B1 (Official Form 1)(1/08)

| **United States Bankruptcy Court**<br>**Northern District of Illinois** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**The Keller Collection, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**36-3597677** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**222 Merchandise Mart**<br>**Plaza 1680**<br>**Chicago, IL**          ZIP Code **60654** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**c/o James K. Kitchen**<br>**506 W. Roscoe, #103**<br>**Chicago, IL**          ZIP Code **60657** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):   **In addition to showroom, assets in storage at 5 locations.** | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13       ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."      ■ Debts are primarily business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(1/08)                                                                                                                          Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **The Keller Collection, Inc.** | |
|---|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)        (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** (Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** (Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>    _____<br>    (Name of landlord that obtained judgment)<br><br><br>    _____<br>    (Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| --- |
| **The Keller Collection, Inc.** |

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Debtor

X _____
  Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

X **/s/ Barbara L. Yong**
Signature of Attorney for Debtor(s)

**Barbara L. Yong**
Printed Name of Attorney for Debtor(s)

**Golan & Christie, LLP**
Firm Name

**70 West Madison**
**Suite 1500**
**Chicago, IL 60602**

Address

**Email: Blyong@golanchristie.com**
**312.263.2300  Fax: 312.263.0939**
Telephone Number

**July 21, 2008**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ James K. Kitchen**
Signature of Authorized Individual

**James K. Kitchen**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**July 21, 2008**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
  Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **The Keller Collection, Inc.**                   ,      Case No. _____

                                                 Debtor

Chapter                 **7**             

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 302,221.59 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 7,507.38 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 631,886.01 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 21 | | | |
| Total Assets | | | 302,221.59 | | |
| Total Liabilities | | | | 639,393.39 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **The Keller Collection, Inc.** _____ ,

                                                    Debtor

Case No. _____

Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re  **The Keller Collection, Inc.** _____,    Case No. _____
                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

___0___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **The Keller Collection, Inc.**

,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **checking acct. no. 7512407474**<br>**Fifth Third Bank**<br>**Banking Center: Merchandise Mart (Chicago)**<br>**P.O. Box 630900**<br>**Cincinnati, OH 45263-0900** | - | 245.51 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **245.51**
(Total of this page)

___2___  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **The Keller Collection, Inc.**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >            **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **The Keller Collection, Inc.**                                    ,    Case No. _____
                                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **6 lateral file cabinets (3 drawer) 7 lateral fiel cabinets (5 drawer) 1 wardrobe 1 L-unit desk (composite wood)** | - | 3,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **see attached list** | - | 298,976.08 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > (Total of this page) | 301,976.08 |
| Total > | 302,221.59 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **The Keller Collection, Inc.**                                                Case No. _____
                                          Debtor                                        ,

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **A007702** | | | | **March 2006** | | | | | |
| **US Bancorp/Manifest Funding** **1450 Channel Parkway** **Marshall, MN 56258** | - | | | **Financing lease for computers** **Term: 48 @ $371.05 plus tax** | | | | | |
| | | | | Value $                    **2,000.00** | | | | **7,507.38** | **5,507.38** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

**0** continuation sheets attached

| | Subtotal (Total of this page) | **7,507.38** | **5,507.38** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **7,507.38** | **5,507.38** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **The Keller Collection, Inc.**                                                    ,    Case No. _____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**    continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re   **The Keller Collection, Inc.**                                         Case No. _____

,

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2382.45**<br><br>**A.C. Transfer**<br>**7300 N. Ridgeway**<br>**Skokie, IL 60076** | - | | **April - July 2008**<br>**Deliveries** | | | | 2,382.45 |
| Account No. **37**<br><br>**A.H. Self, Inc.**<br>**307 N. Hickory Avenue**<br>**Arlington Heights, IL 60004-6210** | - | | **September 2007**<br>**Repairs** | | | | 250.00 |
| Account No. **KELL COL**<br><br>**Affordable Moving**<br>**5000 W. Bloomingdale Ave.**<br>**Chicago, IL 60639** | - | | **June 2008**<br>**Storage and delivery service** | | | | 3,566.34 |
| Account No.<br><br>**Artist's Concepts**<br>**23 Indian Hill Road**<br>**Winnetka, IL 60093** | - | | **2/28/08**<br>**Deposit on furniture** | | | | 162.00 |

|  | Subtotal<br>(Total of this page) | 6,360.79 |
|---|---|---|

__12__  continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         S/N:24966-080701   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Keller Collection, Inc.**                                                   ,   Case No. _____
                                              **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**ASI Interiors**<br>**230 West Huron Street**<br>**Suite 4 West/North**<br>**Chicago, IL 60610** | - | | | | **6/18/08**<br>**Deposit on furniture** | | | | **1,420.00** |
| Account No.<br><br>**Barbara Fullerton Interiors**<br>**450 Sunnyslope Drive, #115**<br>**Hartland, WI 53029** | - | | | | **4/3/08**<br>**Deposit on furniture** | | | | **2,300.52** |
| Account No.<br><br>**Barbara Stehbens Design Consultant**<br>**305 Sunset Street**<br>**Iowa City, IA 52246** | - | | | | **5/23/08**<br>**Deposit on furniture** | | | | **11,440.00** |
| Account No.<br><br>**Bonaldo, Magis & Lafter**<br>**c/o Lief pererson**<br>**15 Woodland Ave.**<br>**San Rafael, CA 94901** | - | | | | **Furniture** | X | | | **Unknown** |
| Account No.<br><br>**Bremermann Designs**<br>**3943**<br>**Magazine Street**<br>**New Orleans, LA 70115** | - | | | | **5/23/08**<br>**Deposit on furniture** | | | | **5,820.00** |

Sheet no. __1__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**20,980.52**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **The Keller Collection, Inc.** _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Furniture | | | | |
| Cattelan italia spa c/o Jakob Pedersen Inc. 303 5th Ave New York, NY 10016 | | - | | | | X | | Unknown |
| Account No. | | | | Furniture | | | | |
| Cattelan Italia spa via Pilastri, 15 36010 Carre (VI) Italy | | - | | | | X | | Unknown |
| Account No. | | | | 6/11/08 Deposit on furniture | | | | |
| Contrast Design Group 400 N. Wells St. Suite 320 Chicago, IL 60610 | | - | | | | | | 180.00 |
| Account No. 158 | | | | May 2008 Furniture | | | | |
| Creative Elegance, Inc. 2105 Edwards South El Monte, CA 91733 | | - | | | | | | 2,900.00 |
| Account No. | | | | 5/28/08 Deposit on furniture | | | | |
| Debra Jarrett Architecture & Design 3122 Antelope Springs Rd. Northbrook, IL 60062 | | - | | | | | | 2,236.50 |

Sheet no. __2__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,316.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Keller Collection, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **063008**<br><br>**DJS (Dick's Janitor Service)**<br>**Merchandise Mart**<br>**PO Box 3853**<br>**Chicago, IL 60654-3853** | - | | | | **June 2008**<br>**Janitor Service** | | | | **292.50** |
| Account No. **701430**<br><br>**East Bank Storage**<br>**730 W Lake St**<br>**Chicago, IL 60661** | - | | | | **May and June 2008**<br>**Storage** | | | | **2,670.00** |
| Account No. **0000909**<br><br>**Elite Manufacturing, Inc.**<br>**12143 Altamar Place**<br>**Santa Fe Springs, CA 90670** | - | | | | **April - June 2008**<br>**Furniture** | | | | **12,858.39** |
| Account No.<br><br>**Eric Mullendore Architect/Int Dsgn**<br>**2943 North Seminary Ave.**<br>**Chicago, IL 60657** | - | | | | **6/9/08**<br>**Deposit on furniture** | | | | **381.00** |
| Account No. **1103-7726-6**<br><br>**Federal Express**<br>**PO Box 94515**<br>**Palatine, IL 60094-4515** | - | | | | **June 2008**<br>**Delivery** | | | | **79.69** |

Sheet no. __**3**___ of __**12**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **16,281.58**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Keller Collection, Inc.**                                    Case No. _____
                                                                    ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **14556**<br><br>**Fjords USA Inc.**<br>**19 School House Road**<br>**Somerset, NJ 08873** | - | | | | **9-13-06 and 6-13-07**<br>**Furniture** | | | | **2,610.00** |
| Account No.<br><br>**Fjords USA Inc.**<br>**19 School House Road**<br>**Somerset, NJ 08873** | - | | | | **Furniture** | X | | | **Unknown** |
| Account No. **1792**<br><br>**Glaser Technology, Inc.**<br>**123 West Madison Street**<br>**Suite 1100**<br>**Chicago, IL 60602** | - | | | | **May 2008**<br>**Computer tech** | | | | **285.00** |
| Account No. **1614931247847**<br><br>**Hinckley Springs**<br>**PO Box 660579**<br>**Dallas, TX 75266-0579** | - | | | | **June 2008**<br>**Water** | | | | **11.40** |
| Account No.<br><br>**Howard Zaltzman Interior Design**<br>**205 West Wacker Dr.**<br>**Suite 1316**<br>**Chicago, IL 60606** | - | | | | **12/4/07**<br>**Deposit on furniture** | | | | **1,696.80** |

Sheet no. __4___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,603.20**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Keller Collection, Inc.**                                    ,          Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**HRE Designs**<br>**1100 N. Lake Shore Drive**<br>**#14B**<br>**Chicago, IL 60611** | - | | | **4/25/08**<br>**Deposit on furniture** | | | | 1,321.50 |
| Account No. **2914**<br><br>**I.M. David Furniture Co.**<br>**1556 W. 130th Street**<br>**Gardena, CA 90249** | - | | | **March 2008**<br>**Furniture** | | | | 708.00 |
| Account No.<br><br>**IN Design**<br>**11513 Ridgewood Lane**<br>**Willowbrook, IL 60527** | - | | | **6/11/08**<br>**Deposit on furniture** | | | | 2,691.00 |
| Account No.<br><br>**Interiors II**<br>**122 W. Kinzie St.**<br>**Chicago, IL 60614** | - | | | **6/2/08**<br>**Deposit on furniture** | | | | 1,304.40 |
| Account No. **1085**<br><br>**ISA International Inc**<br>**46 Dufflaw Rd.**<br>**Toronto, Ontario CAN   M6A 2W1** | - | | | **July 2008**<br>**Furniture** | | | | 40,311.58 |

Sheet no. __5___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 46,336.48 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Keller Collection, Inc.**                                          ,        Case No. _____
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**James K. Kitchen<br>506 W. Roscoe, #103<br>Chicago, IL 60657** | - | | **Loans and unpaid compensation** | | | | 427,632.10 |
| Account No.<br><br>**Laura Barnett Designs<br>700 N. Green Street<br>Suite 406<br>Chicago, IL 60622** | - | | **5/22/08<br>Deposit on furniture** | | | | 2,293.20 |
| Account No. 312 644 5959<br><br>**Leif Petersen Inc.<br>975 Magnolia Ave<br>Larkspur, CA 94939** | - | | **December 06 - December 07<br>Furniture** | | | | 4,029.00 |
| Account No.<br><br>**LFR Interiors<br>1357 N. State Parkway<br>Chicago, IL 60610** | - | | **6/16/08<br>Deposit on furniture** | | | | 742.00 |
| Account No.<br><br>**Living Quarters Design<br>925 Green Bay Road, #12<br>Winnetka, IL 60093** | - | | **6/4/08<br>Deposit on furniture** | | | | 883.80 |

Sheet no. __6__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            **435,580.10**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Keller Collection, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **Macy's Inc. Accounts Payable** <br> **2101 East Kemper Road** <br> **Cincinnati, OH 45241** | - | | | **2/4/08** <br> **Deposit on furniture** | | | | **1,679.60** |
| Account No. <br><br> **Major Designs, Inc.** <br> **34 N. Brentwood Blvd.** <br> **Suite 203** <br> **Clayton, MO 63105** | - | | | **4/14/08** <br> **Deposit on furniture** | | | | **1,585.50** |
| Account No. <br><br> **Matteograssi spa** <br> **via Padro Rovagnati 2** <br> **22066 Mariano Comense Italy** | - | | | **Furniture** | X | | | **Unknown** |
| Account No. <br><br> **Menna & Menna Interior Design, Ltd.** <br> **220 W. Kinzie St.** <br> **Chicago, IL 60610** | - | | | **12/13/07** <br> **Deposits on furniture** | | | | **1,290.30** |
| Account No. **M12R002** <br><br> **Merchandise Mart Rent/Services** <br> **1728 Paysphere Circle** <br> **Chicago, IL 60674** | - | | | **April - June 2008** <br> **Rent and electric service** | | | | **36,909.13** |

Sheet no. __7__ of __12__ sheets attached to Schedule of          Subtotal                           **41,464.53**
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Keller Collection, Inc.** _____ ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Michael Hickman Interiors**<br>**PO Box 3634**<br>**Chicago, IL 60654** | - | | | **5/20/08**<br>**Deposits on furniture** | | | | **4,140.80** |
| Account No.<br><br>**Moore Interiors, Inc.**<br>**510 Bering**<br>**Suite 300**<br>**Houston, TX 77057** | - | | | **11/26/07**<br>**Deposit on furniture** | | | | **1,008.00** |
| Account No.<br><br>**Nouveau Designs, Ltd.**<br>**34030 North 67th Street**<br>**Scottsdale, AZ 85266** | - | | | **3/17/08**<br>**Deposit on furniture** | | | | **210.00** |
| Account No. **XKE014**<br><br>**Nuevo**<br>**900 Caledonia Road, Unit 9**<br>**Toronto, Ontaria CAN  M6B 3Y1** | - | | | **March -  May 2008**<br>**Furniture** | | | | **8,505.32** |
| Account No.<br><br>**Peter Latto & Assoc Interior Design**<br>**352 Jeffery Lane**<br>**Winnetka, IL 60093** | - | | | **1/22/08**<br>**Deposit on furniture** | | | | **1,573.20** |

Sheet no. __8__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,437.32**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Keller Collection, Inc.** ,                                    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **RGTS/Robert Schroeder Design** **1919 N. Summit, #3D** **Milwaukee, WI 53202** | - | | | **6/6/08** **Deposits on furniture -** **Creative, Thayer, Tonon** | | | | **7,311.90** |
| Account No. **Richar Interiors, Inc.** **1327 W. Washington Blvd.** **Suite 106** **Chicago, IL 60607** | - | | | **5/29/08** **Deposits on furniture** | | | | **5,083.20** |
| Account No. 036-0007161-000 **Ricoh Americas** **21146 Network Place** **Chicago, IL 60673-1211** | - | | | **June 2008** **Lease (copier)** | | | | **576.34** |
| Account No. **Roseann Balow Associates** **6767 East Arroyo Court** **Paradise Valley, AZ 85253** | - | | | **3/17/08** **Deposit on furniture** | | | | **1,435.50** |
| Account No. **Schat Import** **PO Box 1730** **High Point, NC 27261** | - | | | **Furniture** | X | | | **Unknown** |

| Sheet no. __9__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **14,406.94** |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Keller Collection, Inc.**                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **4780** | | | | | **May 2008** **Fabric - shipment** | | | | |
| **Schat Import Agencies** **PO Box 1730** **High Point, NC 27261** | - | | | | | | | | 105.00 |
| Account No. **255342** | | | | | **January 2008** **Shipping - import processing** | | | | |
| **Schmidt, Pritchard & Co., Inc.** **9801 W. Lawrence Avenue** **Schiller Park, IL 60176** | - | | | | | | | | 2,513.00 |
| Account No. | | | | | **6/25/08** **Deposit on furniture** | | | | |
| **Smithfield Associates** **1031 W. Bryn Mawr Avenue** **Chicago, IL 60660** | - | | | | | | | | 811.20 |
| Account No. **227480** | | | | | **April - July 2008** **Furniture** | | | | |
| **Style Upholstering, Inc.** **33 Twenty-Third Avenue N.E.** **Hickory, NC 28603** | - | | | | | | | | 2,546.95 |
| Account No. | | | | | **5/13/05** **Deposit on furniture** | | | | |
| **Sucasa Design Studio** **765 G Woodlake Road** **Kohler, WI 53044** | - | | | | | | | | 709.20 |

Sheet no. __**10**__ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,685.35

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Keller Collection, Inc.**                                    Case No. _____

, 
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **4038Q**<br><br>**Superior**<br>**5809 West Division**<br>**Chicago, IL 60651** | | - | | | **January 2008**<br>**Furniture repair** | | | | 875.00 |
| Account No.<br><br>**Susan Lande**<br>**4505 Lindenwood**<br>**Northbrook, IL 60062** | | - | | | **May 2008**<br>**Deposit on furniture** | | | | 1,120.80 |
| Account No. **2931**<br><br>**Susan Lande Designs**<br>**4505 Lindenwood**<br>**Northbrook, IL 60062** | | - | | | **5/12/08**<br>**Deposit on furniture** | | | | 1,120.80 |
| Account No.<br><br>**Suzanne C. Pierce Interior Design**<br>**6225 N. Kenmore Ave.**<br>**Chicago, IL 60660** | | - | | | **4/21/08**<br>**Deposit on furniture** | | | | 829.80 |
| Account No.<br><br>**Taradash Smith**<br>**3359A N. Ridge Avenue**<br>**Arlington Heights, IL 60004** | | - | | | **6/26/08**<br>**Deposits on furniture** | | | | 1,557.80 |

Sheet no. __11__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,504.20

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Keller Collection, Inc.** _____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **23365** <br><br> **Thayer Coggin, Inc.** <br> **230 South Road** <br> **High Point, NC 27262** | - | | February 2008 <br> Furniture | | | | 3,632.00 |
| Account No. <br><br> **Tonon USA** <br> **Via Diaz, 22** <br> **33044 Manzano, Udine, Italy** | - | | Furniture | X | | | Unknown |
| Account No. **10796** <br><br> **Trica Inc.** <br> **800 rue Pasteur** <br> **Saint-Jerome (Quebec) CAN J7Z 7K9** | - | | May - July 2008 <br> Furniture | | | | 9,296.50 |
| Account No. <br><br> **Vermont Precission** <br> **249 Professional Dr.** <br> **Morrisville, VT 05661** | - | | Furniture | X | | | Unknown |
| Account No. <br><br><br><br> | | | | | | | |

Sheet no. **12** of **12** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **12,928.50**

Total (Report on Summary of Schedules)  **631,886.01**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   **The Keller Collection, Inc.**                                        Case No. _____
                                                                    ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **A. C. Transfer**<br>**7300 N. Ridgeway**<br>**Skokie, IL 60076** | **Storage space** |
| **Affordable Moving Co.**<br>**5000 W. Bloomingdale Ave.**<br>**Chicago, IL 60639** | **Storage space** |
| **East Bank Storage**<br>**730 W Lake St**<br>**Chicago, IL 60661** | **Lease for storage space - 2 lockers** |
| **Merchandise Mart L.L.C.**<br>**c/o Merchandise Mart Properties Inc**<br>**222 Merchandise Mart Plaza, #470**<br>**Chicago, IL 60654** | **Lease for Showroom Unit 1867 and Storeroom Unit 1825A** |
| **Ricoh Americas**<br>**21146 Network Place**<br>**Chicago, IL 60673** | **Copier lease** |
| **US Bancorp/Manifest Funding**<br>**1450 Channel Parkway**<br>**Marshall, MN 56258** | **Finance lease on computer equipment** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **The Keller Collection, Inc.**                                         ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    __The Keller Collection, Inc.__                                              Case No. _____

                                                        Debtor(s)      Chapter    __7__ _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __23__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    __July 21, 2008__                          Signature    __/s/ James K. Kitchen_____

                                                                      __James K. Kitchen__
                                                                      __President__

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **The Keller Collection, Inc.**                                              Case No. _____

                                              Debtor(s)                        Chapter    **7**        _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$99,755.82** | **April 1, 2008 - July 14, 2008** |
| **$615,898.00** | **April 1, 2007 - March 31, 2008** |
| **$791,796.00** | **April 1, 2006 - March 31, 2007** |
| **$792,388.00** | **April 1, 2005 - March 31, 2006** |

**2. Income other than from employment or operation of business**

None
■
State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

**3. Payments to creditors**

None
■
*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐
b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|---|
| **East Bank Storage** **730 W Lake St** **Chicago, IL 60661** | **4/29/2008** **5/20/2008** | **$4,360.00** **$1,350.00** | **$5,710.00** | **$2,670.00** |
| **Merchandise Mart Properties Inc.** **222 Merchandise Mart Plaza #470** **Chicago, IL 60654** | **4/17/08** **5/21/08** | **$3,910.37** **$13,657.50** | **$17,567.87** | **$36,909.13** |
| **Tonon** **c/o Schat imports** **PO Box 1730** **High Point, NC 27261** | **5/21/2008** | | **$12,541.50** | **$0.00** |
| **ISA International Inc.** **46 Dufflaw Rd.** **Toronto, Ontario  CAN   M6A 2W1** | **7/17/08** | | **$6,356.00** | **$40,311.58** |

None
☐
c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **James K. Kitchen** **506 W. Roscoe, #103** **Chicago, IL 60657**        **President/100% Shareholder** | **see attached** | **$49,136.55** | **$427,632.10** |

3

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Golan & Christie, LLP**<br>**70 West Madison**<br>**Suite 1500**<br>**Chicago, IL 60602** | **July 1, 2008**<br>**James K. Kitchen** | **$5,000.00** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

Software Copyright (c) 1996-2007 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Raymond J. Busch**<br>**Raymond J. Busch Ltd., CPA**<br>**17728 Oak Park Ave, Suite B**<br>**Tinley Park, IL 60477-2063** | **Monthly, beginning in or about 2000** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Raymond J. Busch** | **Raymond J. Busch Ltd., CPA**<br>**17728 Oak Park Ave., Suite B**<br>**Tinley Park, IL 60477-2063** | **Monthly, beginning in or about 2000** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Raymond J. Busch** | **Raymond J. Busch LTD., CPA**<br>**17728 Oak Park Ave., Suite B**<br>**Tinley Park, IL 60477-2063** |
| **James K. Kitchen**<br>**Corporate Minute Book is missing** | **506 W. Roscoe #103**<br>**Chicago, IL 60657** |

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **June 30, 2008** | **James K. Kitchen** | **298,976.08  (cost)** |
| **August 31, 2005** | **James K. Kitchen** | **$415,816.53   (cost)** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **June 30, 2008** | **James K. Kitchen**<br>**506 W. Roscoe #103**<br>**Chicago, IL 60657** |
| **August 31, 2005** | **James K. Kitchen**<br>**506 W. Roscoe, #103**<br>**Chicago, IL 60657** |

8

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **James K. Kitchen**<br>**506 W. Roscoe #103**<br>**Chicago, IL 60657** | **President** | **100% Shareholder James K. Kitchen, beneficiary of The James Kitchen Family Trust** |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **July 21, 2008**                          Signature    **/s/ James K. Kitchen**
                                                              **James K. Kitchen**
                                                              **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

In re

The Keller Collection, Inc.

Transfers to James K. Kitchen 2007 and 2008

| Statement of Financial Affairs 3.b. (Payments to Creditors / Insiders) | | |
|---|---|---|
| DATE | COST | PURPOSE |
| 07/13/07 | $1,396.34 | Salary |
| 07/23/07 | $2,342.66 | Fifth Third Loan |
| 07/27/07 | $1,396.34 | Salary |
| 08/07/07 | $120.40 | Petty cash for July 2007 |
| 08/10/07 | $1,396.34 | Salary |
| 08/23/07 | $2,342.66 | Fifth Third Loan |
| 08/24/07 | $1,396.34 | Salary |
| 08/28/07 | $750.00 | Travel advance |
| 08/31/07 | $58.98 | Petty cash for August 2007 |
| 09/07/07 | $1,396.34 | Salary |
| 09/21/07 | $1,396.34 | Salary |
| 09/24/07 | $2,342.66 | Fifth Third Loan |
| 09/27/07 | $41.00 | Petty cash for September 2007 |
| 10/05/07 | $1,396.34 | Salary |
| 10/19/07 | $1,396.34 | Salary |
| 10/23/07 | $2,396.34 | Fifth Third Loan |
| 10/31/07 | $182.60 | Petty cash for October 2007 |
| 11/02/07 | $1,396.34 | Salary |
| 11/16/07 | $1,396.34 | Salary |
| 11/23/07 | $2,342.66 | Fifth Third Loan |
| 11/30/07 | $1,396.34 | Salary |
| 12/14/07 | $1,396.34 | Salary |
| 12/24/07 | $2,342.66 | Fifth Third Loan |
| 12/28/07 | $1,396.34 | Salary |
| 01/11/08 | $1,396.34 | Salary |
| 01/23/08 | $2,342.66 | Fifth Third Loan |
| 02/25/08 | $2,342.66 | Fifth Third Loan |
| 03/24/08 | $2,342.66 | Fifth Third Loan |
| 04/23/08 | $2,342.66 | Fifth Third Loan |
| 05/20/08 | $176.50 | Petty Cash |
| 05/23/08 | $2,342.66 | Fifth Third Loan |
| 05/31/08 | $92.71 | Petty cash for March 2007 |
| 06/23/08 | $2,342.66 | Fifth Third Loan |

| TOTAL | $49,136.55 |
|---|---|

## The Keller Collection, Inc.
## INVENTORY AT COST - JUNE 30, 2008

| Inventory Cost | Accessory Inventory Cost | Grand Total | |
|---|---|---|---|
| $211,377.63 | $87,598.45 | $298,976.08 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| ALIVAR | 1 Greta Chair Lac Alum | $161.31 | $1,127.49 |
| | 1 Rumbo Arm Chair | $966.18 | |
| ARPER | 1 Chair Rosso Polypropylene | $126.19 | $4,931.21 |
| | 1 Pelle Flore Bruciato Cushion | $48.96 | |
| | 1 Glass Extension Table Beech Legs | $1,527.69 | |
| | 1 Chair In Quero Cherry Wood | $301.81 | |
| | 1 Stool Legno Satin Chrome | $106.28 | |
| | 1 Pelle Chair Nero | $308.88 | |
| | 1 Chair Stainless Biance | $343.41 | |
| | 1 Barstool | $414.59 | |
| | 1 Chair Black Cuoio | $155.00 | |
| | 1 30" Stool Cromo/Cuoio | $168.00 | |
| | 1 Cromo/Cuoio | $165.00 | |
| | 1 Cuoio #16 with Dimples | $402.00 | |
| | 1 Armchair Valcana #144 | $356.18 | |
| | 1 Stool Alum Satin Polypropylene | $139.22 | |
| | 1 Chair Valcana # 132 | $368.00 | |
| ARTEDI | 1 Extendable Cherry Table | $495.00 | $1,127.00 |
| | 1 Large Dining Chairs with Holes | $119.00 | |
| | 1 Leather Dining Chair | $99.00 | |
| | 1 Stella Dining Chair Ultrasuede | $149.00 | |
| | 1 Duet Dining Chair Tall | $265.00 | |
| BICI | Niki Chair Brass | $398.52 | $979.63 |
| (Belgo Chromo) | Intermezzo Dining Table BBC | $581.11 | |
| BLOX PIERANTONIO | 1 Girl's Night Stand Left Natural | $205.00 | $205.00 |
| BONACINA | 1 Bar Stool Chrome Tamarin Basic | $215.46 | $2,090.79 |
| | 2 Arm Chairs Mixer Aquer Naturale | $1,875.33 | |
| BONALDO | 1 Alessia Go Arm Chair | $353.80 | $2,756.04 |
| | 1 Amrogio Coat Hanger Black/Cherry | $111.53 | |
| | 1 Bask Bara Stool Dark Grey | $152.50 | |
| | 1 Bask Table Chrome Dark Grey | $303.68 | |
| | 1 Marlow Bar Stool Blackleatherette | $188.00 | |
| | 1 Hydra Chair Chrome / Red | $63.28 | |
| | 2 Hydra Chair Chrome / White | $292.80 | |
| | 2 Hydra G Arm Chair with Castors Chrome / Red | $239.75 | |
| | 1 Miss Ola Armchair Silver | $271.21 | |
| | 1 Ola Arm Chair | $201.90 | |
| | 2 Paros Clothes Hangers | $270.87 | |
| | 1 Skiline Night Table Black Leather | $306.72 | |
| CANDELLA | 1 Kolacki - Paki Pompey Black Shades | $385.00 | $3,617.50 |
| | 1 Verona Peach Grove/Brass | $203.00 | |
| | 1 Beleza Damnation Glass | $404.70 | |
| | 1 Genoa Cloud | $401.00 | |
| | 1 Tasco Black Steel BR /Steel Shade | $331.70 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 Etrus BR Steel | $212.70 | |
| | 1 Swirls Table Cordobola | $201.00 | |
| | 1 Swirls Desk Irish Bog Shade | $221.00 | |
| | 1 Delta Table | $160.00 | |
| | 1 Flaki Paki Sangria with Brass Shade | $277.00 | |
| | 1 Stockholm Gunmetal with Nickle Shade | $307.00 | |
| | 1 Guelfo Gunmetal Roman Glass | $171.20 | |
| | 1 Dunbar Damnation | $171.20 | |
| | 1 Savanah Sconce Ant Brass with Amber | $171.00 | |
| CATTELAN ITALIA | 1 Bil Trav/Chrome | $259.97 | $8,745.39 |
| | 1 Blues (Aqua/Chrome) | $266.94 | |
| | 1 Cindy Bar Stool Denim Stripe/Chery | $211.00 | |
| | 1 Cobra Coffee Table (broken base only) | $638.65 | |
| | 1 Coco 30" Bar Stool Chrome Let 96 | $127.26 | |
| | 1 Canda Chair Arm Leather 87 Cuoio Vere 87 | $183.37 | |
| | 1 Elenoir Chair Silver FR Fabrice VO5 | $196.08 | |
| | 1 Fili D'erba Glass CKT Table (McLandia) | $803.59 | |
| | 1 Gilda Chair Silver Frame Alcantara | $239.49 | |
| | 1 Girasole (White Marble/Glass Top) | $652.70 | |
| | 1 Helga Chair Cherry  Alcantara | $278.07 | |
| | 1 July Chair Chrome Brown Leather | $186.88 | |
| | 1 Lara in Black | $92.19 | |
| | 1 Libra Lamp Bianco Carrara | $762.33 | |
| | 1 Lulu Chair Beech Alcantara | $292.10 | |
| | 1 Nicle Chair Alcantara Black Leather | $221.95 | |
| | 1 Piuma A Side Chair Grey Leather | $245.99 | |
| | 1 Piuma B Arm Chair Dark Green Leather | $331.00 | |
| | 1 Point Grey | $124.73 | |
| | 1 Point Green | $157.48 | |
| | 1 Sharon Chair Beech/Red Leather | $204.08 | |
| | 1 Side Table Wenge Base 160/200/90 Oblong Frosted | $1,265.72 | |
| | 1 Susanna Chair Legs Alcantara | $260.53 | |
| | 1 Spot Bill Shite Marble Black Lamp | $485.01 | |
| | 1 Piuma B Arm Chair Silver Leather | $258.28 | |
| CIDUE CREATIVE | 1 Mirror Rolling Home | $95.34 | $95.34 |
| ELEGANCE | 1 Manhattan Nightstand Kona on Birch | $320.00 | $1,480.00 |
| | 1 Sovereign Side Ch Spice Willow UL | $290.00 | |
| | 1 Ceylon Arm Europa Beaver Ultra | $295.00 | |
| | 1 Tamara End Table | $275.00 | |
| | 1 Celestial Corner Table Golden Birch | $300.00 | |
| CREATIONS OF DALLAS | 1 Frost Bowl with Luted Edges | $131.52 | $450.44 |
| | 1 Large Oriental Box with Acrylic Lid | $100.92 | |
| | 1 Desk Chair Chrome Cas White Patent Vin | $218.00 | |
| DANSK | 1 Motel TBL Chrome Kinwishi SH | $31.69 | $808.24 |
| | 1 2002 Ballet Chrome White Shade | $18.00 | |
| | 1 Vase Frosted/Clear | $27.27 | |
| | 1 Vase Low Clear/Alum | $18.27 | |
| | 1 Case Clear with Double Alum | $22.27 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 Vase Tall Clear Glass with Alum | $20.27 | |
| | 1 Vase 3 Hole Alum Top | $32.27 | |
| | 1 Ballet Black/Black 104 Black 200 | $19.80 | |
| | 1 Crown Table Lamp Glass/Steel | $37.40 | |
| | 1 Cuadrado Table Fabric/Steel | $27.50 | |
| | 1 Dixie Mini Black 117-Black 2001 | $27.50 | |
| | 1 Dixie Floor 119 NKL 2007 | $33.30 | |
| | 1 KV100 Delux Table Lamp Glass/Wood | $59.93 | |
| | 1 KV102F Vox Floor Styrene Shade | $83.60 | |
| | 2 Maya Chrome White/LT UMB Shade 106 NKL | $44.00 | |
| | 1 Mini Cobra Blue Glass Shade | $24.27 | |
| | 1 Pipeline Table Lamp Chrome/Glass | $33.00 | |
| | 1 Redondo Table Lamp Fabric/Steel | $27.50 | |
| | 1 Redondo Wall Lamp Fabric/Steel | $33.00 | |
| | 1 Sulu Table Lamp Chrome/Alum | $45.50 | |
| | 1 Trans Removable Shade | $75.50 | |
| | 1 Wingo Floor Chrome | $66.40 | |
| DAVID THOMAS | 1 2 Light Silver Wall Sconce | $179.50 | $1,939.81 |
| | 1 Frence Urn Lamp | $284.50 | |
| | 1 Half Lantern Sconce | $110.00 | |
| | 1 Half Lantern Sconce | $139.50 | |
| | 1 Cast Brass Swan Sconce | $175.00 | |
| | 1 2 Arm Frence Gold Sconce | $99.50 | |
| | 1 Brass 2 Arm Wall Sconce | $129.50 | |
| | 1 3 Bite FR Gold Sconce | $124.00 | |
| | 1 AM Blue White Planter/Tray | $39.50 | |
| | 2 Candle Follower and Shade | $13.00 | |
| | 2 Silver Filagree Follower | $20.00 | |
| | 2 Carmel Bookpaper Candlestick | $30.00 | |
| | 2 Brass Shell Sconces | $39.00 | |
| | 1 Lucite and Brass Candlesticks | $18.50 | |
| | 2 Silver Candlestick | $24.00 | |
| | 1 Oval Porcelain Vase with Design | $82.00 | |
| | 1 Candlestick Lamp | $12.50 | |
| | 1 Cast Brance Sconce | $95.00 | |
| | 1 Planter | $40.25 | |
| | 1 106/61 Rect Ashtray Peony/Peach | $19.55 | |
| | 1 106 / 30 | $18.48 | |
| | 1 106 / 32 | $12.23 | |
| | 1 Planters | $80.50 | |
| | 1 SQ Dish 6" Peony Black | $7.30 | |
| | 1 Rect Ashtray Peony Black | $19.55 | |
| | 2 Candlestick Peony Black | $19.80 | |
| | 1 Handled Urn 7" Tai Pan Black | $50.80 | |
| | 1 Round Covered Box Tai Pan Black | $16.80 | |
| | 1 Ashtray Rect Tai Pan Blue | $19.55 | |
| | 1 Rec Ashtray Hunt | $20.00 | |
| DAVID D'IMPERIO | 1 Aerial Wall Sconce | $177.87 | $842.25 |
| | 1 Duet Table Light | $112.87 | |
| | 1 Matador Adjustable Lamp | $200.77 | |
| | 1 Pendant Tabale Light Double | $172.87 | |
| | 1 Swalow Wall Sconce | $177.87 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| DOLMEN | 1 Disco Coffee Table | $554.96 | **$1,859.93** |
| | 1 Luna Chair Metal Black Leather | $125.68 | |
| | 1 Wales 2 Extension Table 160 x 100 | $1,179.29 | |
| DUO/GALERKIN | 1 Accolyne Chair Westchester Black/Taupe | $620.00 | **$1,897.40** |
| | 1 Crown Chair Jetty Linen Bleached Wood | $280.00 | |
| | 1 Strat Barstool Electric Pineapple | $200.00 | |
| | 1 Jazz Modernism Counter 24: Black Naugahyde | $300.00 | |
| | 1 Jazz 1185p Chair Park Central Black Vinyl | $109.00 | |
| | 1 Orbit Chair Jasper Ivory and Black | $388.40 | |
| ELITE | 2 Deco Accent Table | $270.00 | **$9,387.37** |
| | 1 Iris Accent Table | $129.00 | |
| | 1 Montra Topaz Ebony | $215.00 | |
| | 1 Gigi Accent Table | $258.00 | |
| | 1 Tanget High Square Table Ebony | $549.00 | |
| | 1 30-TP-EB | $89.00 | |
| | 1 Arm Chair Fairview Stone | $125.00 | |
| | 1 Barstool Fairview Ebony | $125.00 | |
| | 1 Stilleto Bar Stool | $189.37 | |
| | 1 Avalon Barstool | $179.00 | |
| | 4 Regal Hyd bar Topaz Elite Black | $780.00 | |
| | 2 Nova Topaz Java Suede Oyster | $430.00 | |
| | 1 Orba Hydraulic Barstool1 | $189.00 | |
| | 1 Celo Hydraulic Barstool | $189.00 | |
| | 4 ArmChair Topaz/Ebony Cover Suede Stone | $636.00 | |
| | 2 Butterfly Bar Topaz Ebony | $398.00 | |
| | 1 Diva Barstool Topaz/Black | $159.00 | |
| | 2 Balboa Hyd Bar Topaz/Elite Black | $390.00 | |
| | 2 Merc Swivel Adj Bar with Arms Topaz Cherry Leather | $530.00 | |
| | 1 Eden Arm Chair Elite Sage | $239.00 | |
| | 4 Halo Dining Chairs Black | $756.00 | |
| | 2 Halo Adj Bar Topaz Elite Sage | $478.00 | |
| | 2 Aurora Swivel Adj Topaz Suede/Sage | $390.00 | |
| | 2 Samba Hyd Bar Onyx/Jet | $450.00 | |
| | 2 Diva Hyd Barstool Topaz Elite Stone | $378.00 | |
| | 1 Side Dining Chair | $119.00 | |
| | 1 Spyglass Dining Chair Burn Bronze/Buff/ Ebony | $125.00 | |
| | 1 Arm Chair Pewter Arbor | $129.00 | |
| | 1 Barstool Sienna Sat Gold | $125.00 | |
| | 1 Barstool Pewter Vinyl | $125.00 | |
| | 1 Armchair Sienna Biscuit | $129.00 | |
| | 1 Sake Mirror Espresso/Champ | $115.00 | |
| FACE LIGHTS | 2 Mesh Table Lamps | $159.00 | **$398.00** |
| | 2 Mesh Sconces | $239.00 | |
| FAD LIGHTING | 1 Alu Grandslam Stain Alum | $333.84 | **$7,590.22** |
| | 1 Alba Wall Fixture | $330.75 | |
| | 1 Table Lamp Glazed Nickle | $411.62 | |
| | 1 Elisa Floor Lamp | $479.07 | |
| | 1 Fantone Table Lamp Cast Alum | $213.00 | |
| | 1 Focus Table Lamp | $399.03 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 Lancia Wall Lamp Nickle/Clear | $503.40 | |
| | 1 Bottle Table Lamp White Matt Op | $113.69 | |
| | 1 Table Lamp | $381.48 | |
| | 1 Wall Fixture | $271.25 | |
| | 1 Lynn Chandelier | $511.50 | |
| | 1 Lamp Meter | $187.50 | |
| | 1 Wall Fix Gold Clear Cryst | $190.52 | |
| | 1 Suspension Brush Nickle/Milk White | $564.38 | |
| | 1 Rondo Floor Lamp Gold Clear Glaz | $635.48 | |
| | 1 Tabita Wall Sconce | $290.60 | |
| | 1 Tabita Floor Lamp Chrome/Milk White | $868.62 | |
| | 1 Surface Mt. Satain Alum | $181.00 | |
| | 1 Suspension Grey | $495.90 | |
| | 1 Orchid Oval Vase/Candle Holder Pol Alum | $58.85 | |
| | 1 Orchid Rect Vase/Candle Hold Brush Alum | $64.20 | |
| | 1 Serving Tray with Alum Handles Ant Bronz 18x15 | $104.54 | |
| FASEM | 1 Bolero Stool Walnut/Black Green Micro | $355.00 | $6,877.84 |
| | 1 Bolero Chair Black/Walnut Green Leather | $383.00 | |
| | 1 Camila Black Seat Black Leather | $305.00 | |
| | 1 Camila Black Leather Seat Natural Back | $267.00 | |
| | 1 Cortino Bistro Table White Leather | | |
| | 1 Ginger Arm Chair Chrome Grey Leather | $275.00 | |
| | 1 Golf Chair Black/Black Leather Walnut | $342.00 | |
| | 1 Griglia Arm Chair Chrome Grey | $243.03 | |
| | 1 Griglia Cushion White Leather | $148.00 | |
| | 1 Isolina Bar Mahogany/Leather | $333.47 | |
| | 1 Liberty Arm Chair Black/Nat Leather | $367.00 | |
| | 2 Lola - C Chrome Black Leather | $617.65 | |
| | 1 Luna Chair Chrome/Black Leather Arms | $366.00 | |
| | 1 Margaritte Chair Chrome/Black Leather | $406.42 | |
| | 2 Nardis Bar Bianco/Grey | $269.04 | |
| | 1 Nardis Bar Blackwood Black Seat | $116.64 | |
| | 1 Cromo Blackleather | $328.05 | |
| | 1 Relaix Chair Leather | $373.02 | |
| | 2 Relaix Bar Bianco Leather | $776.58 | |
| | 2 Nero Opace Bianco | $364.80 | |
| | 1 Argento Grigio | $241.14 | |
| | 1 Piano Tavola Table Top Only | $0.00 | |
| | 1 Vanity Bar Stool Brown and Alum | $0.00 | |
| FILLI MARTINI | 1 Walnut/Turtle | $273.00 | $5,893.10 |
| | 1 01016.42 Pearl Black/Nickel | $317.00 | |
| | 1 01260.62 Gold Plated | $168.00 | |
| | 1 11201.02 Gold Plated | $160.00 | |
| | 1 11203.02 Gold Plated | $172.00 | |
| | 2 21009.09 White | $132.00 | |
| | 1 21018.37 Black | $111.00 | |
| | 2 21024.54 Pearl White | $212.00 | |
| | 1 21024.55 Nickel/Pol Brass | $231.45 | |
| | 2 21024.55 Nickel/Pol Brass | $727.00 | |
| | 1 21024.55 Nickel/Pol Brass | $243.65 | |
| | 1 21027.56 Gold with Nickel Sconce | $153.00 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 21028.53 Dark Met Grey | $180.00 | |
| | 1 21270.62 Pearl Black Nickel | $156.00 | |
| | 1 26052.02 Gold Plate | $85.00 | |
| | 1 31027.62 Pearl Black | $163.00 | |
| | 1 31035.61 Pearl White Nickel | $97.00 | |
| | 1 31035.62 Pearl Black/Nickel | $106.00 | |
| | 2 36100.02 | $444.00 | |
| | 2 36102.02 Brass & Glass Ceiling/Wall | $460.00 | |
| | 2 36110.02 Brass & Glass Ceiling/Wall | $444.00 | |
| | 1 36127.02 | $294.00 | |
| | 1 41001.09 B White | $77.00 | |
| | 1 46027.02 Table Gold | $109.00 | |
| | 1 46100.02 Gold Plated | $133.00 | |
| | 1 56032.02 Gold | $245.00 | |
| FLYLINE | 1 Twist Folding Chair | $60.20 | $6,881.18 |
| | 1 Sole Chair Alum Grey Outdoor | $99.98 | |
| | 4 Chromed Chairs UP cove | $775.92 | |
| | 1 Nina Bar Height Alum Red | $98.96 | |
| | 1 Asia Chair Folding Alum Black Vinyl | $89.94 | |
| | 1 Scila Chair Black Cherry Wood Seat | $103.00 | |
| | 1 Scilla Chair Silver Drk Blue Denim | $86.00 | |
| | 1 Musmee Chair Bronze | $69.64 | |
| | 1 Hamm Black Huby Side Table with Lamp | $348.14 | |
| | 1 ARPA Chair Brushed Raw Steel Green Micro | $106.00 | |
| | 1 Zeta Chair Chrome Grey Cotton | $174.46 | |
| | 1 Zeta Chrome Violet Cotton | $966.24 | |
| | 2 Musme Bar Height Stools | $175.94 | |
| | 1 Pieta Bar Stool Black White | $97.74 | |
| | 2 Vela Bar Black Natural | $219.90 | |
| | 2 Vela Counter White Black | $193.02 | |
| | 1 Vela Route Alumino Yellow Vinyl | $135.00 | |
| | 2 Vela Chair Chrome Purple | $342.10 | |
| | 1 Viola Arm Strawberry Red Leather | $240.34 | |
| | 1 Paolina Chair Grey Rush Walnut | $144.00 | |
| | 1 Klap Folding Chair Met Grey/Green | $99.00 | |
| | 1 Klap Folding Chair Black/Black | $92.00 | |
| | 1 Boo Boo Backless Stool Red Vin Alum | $110.00 | |
| | 1 Hudson Stool Black Cotton Natwood | $143.87 | |
| | 1 Brooklyn Arm Chair Black Black Vinyl | $137.79 | |
| | 1 Harlem Chair Titanium Apricot | $160.47 | |
| | 2 York Stool Beige Cotton Titanium | $280.61 | |
| | 1 Kaio Table Black/Black | $112.40 | |
| | 2 Hann Bkack Tractor Seat Barstool | $331.84 | |
| | 1 Ezia Chair Purple | $122.00 | |
| | 1 Livia Chair Dark Green Seat | $91.68 | |
| | 1 Loly Chair Green Frame/Green Cotton | $104.00 | |
| | 1 Musmee Barstool Black Black Poli | $76.00 | |
| | 1 Petra Promo Chair White Frame Dk Blue Denim | $72.00 | |
| | 1 Piera Stool White Frame Black Polmer | $94.00 | |
| | 1 Surf Alum Blue Leather | $126.00 | |
| | 1 Vela Barstool Alumino Black Poly | $125.00 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 Vela Arm Chair Black/Verde | $76.00 | |
| GLANZ | BAF 7 LOUIS XV SCONCE | $109.96 | $6,599.52 |
| | BAF 13 LOUIS XVI SCONCE | $135.09 | |
| | BAF 14 LOUIS XVI SCONCE | $285.62 | |
| | BAF 16 LOUIS XVI SCONCE | $320.46 | |
| | BAF 22 LOUIS XVI SCONCE | $157.36 | |
| | BAF 29 BIS LOUIS XV SCONCE | $293.41 | |
| | BAF 34 LOUIS XV SCONCE | $285.62 | |
| | BAF 37 REGENCY SCONCE | $296.28 | |
| | BAF 46 EMPIRE SCONCE | $203.67 | |
| | BAF 50 FEMME DEBOUT LAMP | $192.05 | |
| | BAF 68 LOUIS III SCONCE | $128.40 | |
| | BAF 72 BIS LOUIS XVI SCONCE | $141.92 | |
| | BAF 89 LOUIS XV SCONCE | $272.24 | |
| | BAF 95 APPLIQUE LOUIS XV | $385.07 | |
| | BAF 101 SCONCE | $276.06 | |
| | BAF 116 SCONCE | $238.36 | |
| | BAF 414 ANTIQUE BRONZE CANDELABRA | $414.98 | |
| | BAF LOUVRE SCONCE | $365.81 | |
| | BELIER SCONCE | $910.14 | |
| | NAJA SCONE | $180.44 | |
| | PRESTIGE SCONCE | $1,006.58 | |
| HOWARD MILLER | 1 613-108 SANDRINGHAM | $164.00 | $1,538.53 |
| | 1 613-580 TRIBUTE | $302.53 | |
| | 1 622-290 24 HOUR CLOCK | $17.00 | |
| | 1 680-114 CHAMARET CURIO | $1,055.00 | |
| I.D. KIDS | 1 GALLERY 2 WORK STATION (5 PIECES) | $604.00 | $695.96 |
| | 1 6324-0185536536 DISPLAY SIDERAILS | $91.96 | |
| I.M. DAVID | 1000 TOSCA BLACK LEATHER IALUM CASTERS | $1,579.90 | $7,264.37 |
| | 1298 ARM CHAIR IMPERIAL C ECHO CAPPUINO GR D NO CASTE | $264.55 | |
| | 1 1850 ARM CH ANT BRASS PENN CH SUEDE SAGE | $252.53 | |
| | 3571 BARSTOOL NAT MAP LEMANS LINEN GR L | $288.00 | |
| | 5407 ARM CH ANT BRAS CAST HERITAGE CH ECHO PEAT GR D | $1,180.30 | |
| | 5870 NH 30" WI NAIL IMP CH LIZZARD BLACK LEATH | $464.35 | |
| | 6487 ARM CH ANT BRAS HERITAGE CH LIZZARD COGN LEATH | $458.80 | |
| | 7544 SIDE CH NO CAST COOL BLACKOAK SUED FAWN OR D | $308.03 | |
| | 7740 BAR STOOL 30" NAT WAL SUEDE STONE GR D | $320.98 | |
| | 9089 POKER TABLE 54" BLACK OAK/ALUM STEEL GR FELT 1/72 | $1,415.25 | |
| | EXTENSION TABLE DINING 42" WIONE | $731.68 | |
| ISA | 1 103 MARY ARM CHAIR NATURAL/COM | $225.00 | $5,813.95 |
| | 1 109 VIVA STACK CH P77 CH P01 NAT | $0.00 | |
| | 1 109 VIVA STACK CH P77 P875 BLUE | $0.00 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 113 DOLLY STACK CH P01 NAT | $154.80 | |
| | 1 129 ROXY BISTRO CH BLACK PVC SEAT | $39.00 | |
| | 1 131 SENATOR ARM P-01 NAT | $126.00 | |
| | 1 136 GALAXY SIDE CH P77 CHROME POL | $0.00 | |
| | 1 137 GALAXY ARMA CH P77 CHROME BL | $0.00 | |
| | 1 140 INDIGO SIDE P 01 NAT | $116.64 | |
| | 1 145 MUSEUM SIDE P01 NAT CHROME | $148.32 | |
| | 1 150 CONSOLINAARM BLACK LNNAT | $163.80 | |
| | 1 159 CHAIR PAINTED SILVER P01 NAT | $0.00 | |
| | 1 164 BRETAGNE SIDE P01 NAT RUSH | $152.64 | |
| | 1 169 CENTURY P01 NAT COM | $0.00 | |
| | 1 175 VINCENT NATURAL P07 COM | $0.00 | |
| | 1 177 MIRO CH P01 NAT | $0.00 | |
| | 1 187 GIULIANNA SIDE NMT UP SEAT | $138.00 | |
| | 1 188 GIULIANNA ARM BLUE AN UPH | $171.00 | |
| | 1 190 PROVENCE ARM BLACK LAC UPH | $144.00 | |
| | 1 196 PARADISIO P77 CHR P01 COM | $0.00 | |
| | 1 203 UNIVERSAL SIDE NAT COM | $145.50 | |
| | 1 204 UNIVERSAL ARM 2 TONE BLACK PV | $180.00 | |
| | 1 218 ECLIPSE CHAIR ALUM BLACK PVC | $72.30 | |
| | 1 241 DELI SIDE CH P01 NAT COM | $0.00 | |
| | 1 246 ROMEO SIDE P01 NAT | $136.08 | |
| | 1 247 BOURGOGNE SIDE DARK WAL RUSH | $153.00 | |
| | 1 248 BOURGONE ARM P39 WHITE RUSH | $205.20 | |
| | 1 255 CHAIR P104 WENGE CREAM | $418.75 | |
| | 1 262 VALET SIDE P01 NAT | $164.16 | |
| | 1 290 GEO ARM P21 LT WAL | $264.24 | |
| | 1 314 SATURN CH BLACK STEEL NT PLY | $72.90 | |
| | 1 QUATRO STACKING P38 | $49.21 | |
| | 1 332 CENTURY ARM P01 NAT | $255.60 | |
| | 1 372 NEWPORT SIDE P01 NAT COM | $0.00 | |
| | 1 378 HUDSON SIDE CH P01 NAT COM | $0.00 | |
| | 1 379 HUDSON ARM CH COM | $0.00 | |
| | 1 412 ATHENA ARM BLACKANILCOM | $144.14 | |
| | 1 434 MORACO ARM P01 NAT COM | $0.00 | |
| | 1 465 KORA ARM P01 NAT COM | $0.00 | |
| | 1 466 KORA SIDE P01 NAT COM | $0.00 | |
| | 1 567 REGENCY ARM P66 WHTE WASH | $0.00 | |
| | 1 573 NICOLETIE ARM P35 DR WL | $0.00 | |
| | 1677 EVA ARM CH P66 WHITEWASH COM | $0.00 | |
| | 1 678 LARA SIDE P87 CHERRY COM | $0.00 | |
| | 1 693 MALIBU STACKING BEIGE CHROME | $0.00 | |
| | 1 1102 MARY B BARSTOOL BLACK AN | $181.44 | |
| | 1 1129 BARSTOOL CLEAR LACQ BLACK PV | $48.00 | |
| | 1 1136 GALAXY BAR STOOL | $236.00 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 1149 CONSOLINA B BAR STOOL CHR | $131.04 | |
| | 1 1159 ROYAL STOOL P77 CH P01 NAT | $0.00 | |
| | 1 1164 BRETAGNE BAR P01 NAT RUSH | $0.00 | |
| | 1 1166 ELENA BAR P23 MED MHG | $124.74 | |
| | 1 1179 LORY BARSTOOL P66 WHITE WASH | $0.00 | |
| | 1 1187 GUILIANA STOOL BLACK AN RUSH | $147.00 | |
| | 1 1194 FLORENCE BARST P77 CH PVC BL | $0.00 | |
| | 1 1192 PICADILLY P01 NAT | $0.00 | |
| | 1 1203 UNIVERSAL BAR BLACK ANIL COM | $183.00 | |
| | 1 1218 ECLIPSE P77 CH P01 NAT | $0.00 | |
| | 1 1247 BOURGOGNE BAR GREEN ANIL | $228.00 | |
| | 1 1255 BARSTOOL | $471.25 | |
| | 1 1331 CENTURY BARSTOOL P01 NAT COM | $0.00 | |
| | 1 1372 BARSTOOL COM VINYL | $0.00 | |
| | 1 1378 HUDSON BAR COM IVORY | $0.00 | |
| | 1 1572 NICOLETTE BAR P35 DK WAL | $223.20 | |
| JESSE | 1 AGGREGO II STORAGE UNIT HEAVY METAL | $661.00 | $826.36 |
| | 1 WALNUT TROLLEY CARELLO | $165.36 | |
| JOHANSON | APOLLO BARSTOOL CHROME FABRIC L410 | $301.50 | $1,422.90 |
| | JUPITER 2 OPAL 6 SATIN FABARIC 5603 | $313.20 | |
| | SNAPS 2 BARSTOOL 31.5" BLACK FIN KL799 VINYL | $273.60 | |
| | VENUS 4175 BARSTOOL CHROME KL779 VINYL | $338.40 | |
| | VINGA 5 OPAL CHAIR GOLD FINISH KL211 VINYL | $196.20 | |
| JRW | 171513F BRASS BLACK | $154.80 | $1,371.60 |
| | SPL26RDIO | $179.10 | |
| | PA-2 (VNC42SR12) | $224.10 | |
| | GWB4272 GULL WING DINING TABLE (GWC355419) | $355.50 | |
| | CUR30521 (CUC305210) | $179.10 | |
| | CLR 3/4 42 DIAM NB GLASS TOP WITH OG EDGE | $279.00 | |
| KASTEL | KROPP CHAIR BLACK | $74.73 | $74.73 |
| KEMM | ROUDIER MIRROR | $1,466.40 | $1,466.40 |
| KOVACS, GEORGE | 1 5080 ENTWINED SCONCE | $160.00 | $886.96 |
| | 1 5091 PIN UP LILLY GOOSENECK | $106.34 | |
| | 1 5092 LILLY DOUBLE FLEX | $160.00 | |
| | 1 5144 WOODY SKIRT | $90.00 | |
| | 1 5155 BART | $120.00 | |
| | 1 5365 BSTPM PITA WALLMOUNT | $75.62 | |
| | 1 5554 | $175.00 | |
| KRISTALIA | 1 BOUM CHAIR WITH WHEELS POL CHROME BLACK | $337.68 | $4,106.25 |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 2 BOUM BARSTOOLS SATIN POLYESTER BLACK | $700.36 | |
| | 1 BOUM SWIVEL CHAIRS SAT CHR BLACK POLY | $1,029.60 | |
| | 1 05KAL01/12 KALI CHAIR METAL E12 WHITE LEAT | $188.80 | |
| | 1 SUSHI SNACK BAR WHITE LAMINATE CM125 | $736.32 | |
| | 2 FREE BAR STOOLS CM 75 SILVER | $347.20 | |
| | 1 FMC E159 GRIGLIO/A EXTENSION TABLE CONSOLE CH | $766.29 | |
| LAFER | ALICIA RECCLINERE LEAT BASE POWER/MASS | $1,762.00 | $1,762.00 |
| LEOLUX | 1 109-100 HELICAL BASIC A-C ALCANTARA CHROME & FOOTSTOOL | $1,677.88 | $3,954.29 |
| | 1 302-100 TRIENNALE ARM CH #83280 VILLA 80 | $547.68 | |
| | 1 a8e-111 SAGA ARAM CHAIR #57118 STOF TOPAS 184 CASTERS | $503.78 | |
| | 1 956-100 CrMARRONE #22601 WAPITI BLACK | $428.00 | |
| | 1 980-100 CAMARILLA DINING CHAIR ARMS #450523 STAIN B 290 | $216.79 | |
| | 1 995-100 KLEIO ARM CHAIR #42225 MERIANO 0025 | $580.16 | |
| LORRAINE | 1 504-1-1 TWIN | $154.00 | $764.00 |
| | 1 504-1-2 TWIN RECT HEADBOARD | $154.00 | |
| | 1 506 TWIN ARCHED BLACK LACQUER | $266.00 | |
| | 1 506-1 ANT OAK TWIN HEADBOARD | $190.00 | |
| LOTUS ARTS | 1 BI0-2 WISTERIA BOWL BLACK | $49.10 | $790.83 |
| | 1 BWSOB-I BLUE/WHITE SMALL SQ BOX | $8.06 | |
| | 1 BZ-17 BUDDAH | $98.57 | |
| | 1 CC54 PEOPLE | $30.10 | |
| | 1 CHI0-7 TOBACCO LEAF PLATE | $21.11 | |
| | 1 FIG-2 MONKEY | $85.06 | |
| | 1 OT-2 IMARI DEC TRAY | $16.07 | |
| | 2 OT-4 TOBACCO LEAF TRAY | $27.98 | |
| | 2 SQT-2 TOBACCO LEAF PLATE | $30.12 | |
| | 1 TJ-I WI SHADE | $224.98 | |
| | 1 WFT-117 HORSE | $43.06 | |
| | 10 ASSORTED FINIALS | $156.62 | |
| MAGIS | 1 BOMBO BAR STOOL SD/40 BROWN | $262.00 | $744.90 |
| | 1 CA MG AC38 FLO 1420 FOLDING STEP LADDER BLACK | $162.00 | |
| | 2 SD430v BUTTERFLY CHAIR LIME GREEN | $155.90 | |
| | 1 LYRA COUNTER STOOLS BLACK | $165.00 | |
| MATCH | 1 MUZIO COPPER BOWL | $201.76 | $723.60 |
| | 2 MOON BLACK MARBLE BASE MIRRORS | $366.16 | |
| | 1 TITANUS BOWL BRASS/GREEN MARBLE | $155.68 | |
| MATTEOGRASSI | 1 910 GDP TURTLE DOVE MARBLE TOP | $211.68 | $21,958.27 |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 AL02B APRIL ARM CH #77 FINC-58 | $478.26 | |
| | 1 AL 11B APRIL BAR LEATHER #67 A-48 | $532.24 | |
| | 1 BN6 A BALLERINA NERO 404 A-48 | $278.50 | |
| | 1 BITT BS2F BITTERSUSS CH 506 WOOD | $496.00 | |
| | 1 BLENDA A-46 NERO BORDEAUX | $227.50 | |
| | 1 CAROL 1 WHITE HUDSON GREY | $297.72 | |
| | 1 CAROL 3 HEllOS YELLOW BLACK | $309.60 | |
| | 1 CAROL 4B TUAREG BLUE | $369.72 | |
| | 1 CAROL 5 GRT ROSSO BULGARIO | $0.00 | |
| | 1 CORIUM 1 BLACK | $483.48 | |
| | 1 CORIUM 1C BLACK | $562.69 | |
| | 2 CORIUM 1 GRC BULGAR RED | $1,213.20 | |
| | 1 CORIUM 211 GR BULGARIAN RED | $699.48 | |
| | 1 CORIUM 2/1R PEARL GREY | $691.20 | |
| | 1 CORIUM 3/2 TWO SEATER NATURAL | $2,064.96 | |
| | 1 EU1 EUROPA CH CHERRY NATURAL | $224.00 | |
| | 1 EQ5 CHROME BLACK | $0.00 | |
| | 1 EQ5 CHROME WHITE | $819.00 | |
| | 1 EQUISIT METALLIC GREY NATURAL | $270.00 | |
| | 4 GARINA FOLDING CH BLACKIWHITE | $770.40 | |
| | 1 GOLFO 013 WHITE | $474.48 | |
| | 1 GOLFO 11102 SMALL SOFA | $865.44 | |
| | 1 GOLFO III SMALL ARM BORDEAUX | $494.64 | |
| | 1 GOLFO 910 SMALL TABLE BORDEAUX | $211.68 | |
| | 2 LARIUS AC DARK BL MIDNIGHT | $669.60 | |
| | 2 LARIUS SIDE CARK BL MIDNIGHT | $496.80 | |
| | 1 LARIUS S CHAIR BIANCO ANTHRACITE | $291.20 | |
| | 1 LARIUS TABLE DARK BLUE | $244.80 | |
| | 1 MEL ML2 F MELODIA CH NERO FM WOOD | $361.60 | |
| | 1 MGL METAL BRONZE NATURAL | $199.80 | |
| | 1 MGLB METAL BRONZE TURTLE DOVE | $214.56 | |
| | 1 MG 7B WINE RED NATURAL | $149.76 | |
| | 1 MG 11 SAND BOTTLE GREEN | $133.92 | |
| | 1 MG 12 BRASS BOTTLE GREEN | $162.00 | |
| | 1 MG 12 TUAREG BLUE CHROME | $162.00 | |
| | 1 MG 151M BLACK PECE BLACK | $263.88 | |
| | 1 MG 15B BLACK CHROME | $8.50 | |
| | 1 MIZAR MZ04PAGRS 77NERO ALUM | $881.28 | |
| | 1 PR02 PIROETTA SMALL ARM 110 CHROM | $554.40 | |
| | 1 SAN LEONADO WHITE | $221.98 | |
| | 1 SELARIA 1 & SELARIA 4 NATURAL | $2,117.88 | |
| | 1 SISTINA 1 NATURAL SILVER D GREY | $195.84 | |
| | 1 SISTINA COUNTER NERO | $0.00 | |
| | 1 SN5-73 SISTINA BAR NERO NATU ALUM | $369.20 | |
| | 1 SI SISTO SIT 3Q CLASS TOP | $396.00 | |
| | 1 VELA VL01F CHAIR VIOLA #108 FB | $272.00 | |
| | 1 VICTORIAL TABLE BASE WHITE | $545.40 | |
| MOBI'S | 6 #15 LINDA SIDE CH M12 ANODIZED ALUM SZ16 | $917.61 | $2,985.58 |
| | 1 #20 ZEDRA SIDE CH 310 D BROWN LEATH W/23 | $202.81 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 #32 BARBY SIDE CH M12 ANOD ALUM SZ17 RED | $186.18 | |
| | 1 #35 DAVY SIDE CH CHROME OAK 29 WENGE | $166.24 | |
| | 1 #2051 DINING TABLE ANODIZED ALUM B26 BLACK | $884.37 | |
| | 1 #2952 DOMUS BAR TABLE M12 ANODIZED ALUM | $628.37 | |
| NUEVO | 2 HGAF119 MATTEO HYD STOOLS CHROME/BLACK | $320.00 | $4,570.00 |
| | 1 HGDJ 123 AMICI TABLE STAINLESS | $200.00 | |
| | 1 HGEM146 SAAL DINING CHAIR AM WALNUT BLACK | $300.00 | |
| | 2 HGGA134 NERO ADJ CHROME DARK WOOD | $320.00 | |
| | 2 HGGA 137C WIREBACK CHROME BLACK | $160.00 | |
| | 2 HGGA218 LISBON CHOCOLATE | $200.00 | |
| | 2 HGGA386 GIA SWIVE | $360.00 | |
| | 4 HGTAI50 CONSTANTINE ARMLESS CHAIRS BLACK | $700.00 | |
| | 2 HGTA144 TITUS ARM CHAIR STAINLESS BLACK | $400.00 | |
| | 1 HGTA129 ALLEGRA DIING TABLE STAIN BLACK GLA | $575.00 | |
| | 1 HGTA 276 EMMAA BLACK LEATHER | $275.00 | |
| | 1 HGTA 335 DANTE STOOL 30" STAINLESS BLACK LE | $400.00 | |
| | 2 HGZX1041VAN CLEAR | $160.00 | |
| | 2 HGZX116 LENNY BLACK | $200.00 | |
| OFFIX KLASS | ROXY CHAIRS MICRO REX NERO | $236.75 | $236.75 |
| OGGI | 1107 GREY/BLACK RANA | $675.00 | $2,485.00 |
| | 5022 RATTAN PICKLE PINE TABLE LAMP | $140.00 | |
| | 5124 RATTAN PICKLED PINE WALL LAMP | $140.00 | |
| | 7074 BLACKSTONE BLACKLIP | $315.00 | |
| | 7112 WHITE AGATE WALL LAMP | $325.00 | |
| | 7115 WHITE AGATE BLACKSTONE WALL LAMP | $160.00 | |
| | 7116 BLACKSTONE BLACK LIP WALL LAMP | $185.00 | |
| | 7117 BLACKSTONE GREY STONE WALL LAMP | $175.00 | |
| | 7134 WHITE FOSSIL BLACKSTONE WALL LAMP | $175.00 | |
| | 7135 WHITE FOSSIL WALL LAMP | $195.00 | |
| PABLO | 1 CORINA 24 WHITE DIFFUSER | $97.25 | $1,088.15 |
| | 1 GLOSS 27 BRZ GLOSS TABLE LAMP BRONZE | $138.50 | |
| | 1 GLOSS 57 BRZ GLOSS FLOOR LAMP BRONZE | $139.25 | |
| | 2 ISABELLA SATIN | $138.50 | |
| | 1 LIGHTHOUSE 32" CLEAR | $191.20 | |
| | 1 LIGHTHOUSE 32" FABRIC | $187.25 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 PICCOLA IV IVORY LAMBSKIN | $93.95 | |
| | 1 UMBRELLA 55W FLOOR WHITE | $102.25 | |
| PARI | AMICO FRITZ BAR 30" WHITE GREY ALCANTARA | $116.00 | $232.00 |
| | AMICO FRITZ P ARM CHAIR SILVER/PURPLLE MIRO | $116.00 | |
| PLANAC | 7 PIECE SOLARIS WALL GROUP | $3,494.00 | $3,494.00 |
| PRESTEAU | 1 42" ROUND GLASS TABLE TOP PAINTED | $1,100.00 | $1,100.00 |
| PROFILLI | 1 10270 GES APPLIQUE IL KRONOS | $118.80 | $2,040.09 |
| | 1 10271 F3S APPLIQUE 12 CICLOPE | $127.00 | |
| | 1 10272 N3J APPLIQUE IL CIRCE | $118.80 | |
| | 1 10289 J3L APPLIQUE PELLE IL GIR GIOTTO | $180.25 | |
| | 1 10298 W38 APPLIQUE PELLE IL NRO PALLADIO | $143.40 | |
| | 1 10299 Y3L APPLIQUE PELLE IL RSO CANALETTO | $176.15 | |
| | 1 20225 GES LAMPADA TAU IL ZEUS 135.18 | $135.18 | |
| | 1 20229 Y3S LITAN PELLE IL RSO PALLADIO | $196.63 | |
| | 1 20287 XOS LITAN PELLE IL AVA DECO | $258.08 | |
| | 1 30836 Y3L SUSPENSION PELLE 2L RSO GIOTTO | $307.24 | |
| | 1 40108 W3J LITER PELLE IL NRO PALLADIO | $278.56 | |
| RATTAN SPECIALTIES | 1 1200-CB OAK CHAIR SUMATRA SAGE | $210.60 | $1,680.48 |
| | 1 1224-30 BARSTOOL OAK/DESTIN MIST | $156.60 | |
| | 1 1315-30 BARSTOOL NUTWOOD/AVALON | $199.80 | |
| | 1 1330-0CC DINING ARM CHAIR SADDLE | $248.04 | |
| | 1 5015-30 BARSTOOL EVERGREENNIKING | $189.00 | |
| | 1 5020-CAT DINING CHAIR WALNUT PERS | $289.80 | |
| | 1 DC30H ARM CHAIR CARMEL SENSATION | $250.20 | |
| RBC | 1 40024-30 BARSTOOL WHITE SUNSET LIN | $136.44 | $1,020.00 |
| | 1 35405 MAHOGANY COFFEE TABLE | $272.00 | |
| | 1 35758 MAHOGANY VENEER TOP END TABLE | $342.00 | |
| | 1 36851 MAHOGANY SIDE TABLE | $406.00 | |
| R & D DESIGN | 1 CATALAN TABLE LAMP PAPYRUS SHADE | $200.00 | $625.00 |
| | 1 CATALAN FLOOR LAMP PAPYRUS SHADE | $300.00 | |
| | 1 JELLYFISH SCONCE | $125.00 | |
| ROBERT GEORGE | PAIR CORREDO GLOW | $198.00 | $1,008.00 |
| | UNIT TABLE NICKEL W/NATURAL LEATHER TOP | $310.00 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | WOVEN MIRROR FRAME SHIMMER 38" X 54" | $500.00 | |
| | WOVEN MIRROR FRAME | $0.00 | |
| SHERES | PARIS BLCK LEATHER ARM CHAIR SCIO-ARM-L | $588.60 | **$588.60** |
| SIBAU | 2 ANSA STOOLS BLEACHED OAK BLACK LEATHER | $363.28 | **$363.28** |
| STONELINE DESIGN | 1 CESSINA DESK WENGE SCRATCHED GLAS | $3,016.00 | **$5,433.00** |
| | 1 VECTOR 48" RD DINING BL GRAN ROSEWO/CHER | $2,417.00 | |
| STUART LOTEN | 1 METRO SCONCE | $243.00 | **$972.00** |
| | 1 METRO TORCHERE | $594.00 | |
| | 1 PSBC | $135.00 | |
| STYLE | 1 #35 BARN WASH S21-121 | $358.00 | **$4,238.87** |
| | 1 #74B WE CRACKLE NE-3 | $183.00 | |
| | 1 #75B FRUITWOOD 42-11 | $207.00 | |
| | 1 #110 STOOL WHITE WASH/SYM-PEWTER GR 40 | $207.00 | |
| | 1 #IIIA CHAIR NUTMEG/SYM-BLACK GR 40 WOOD BACK | $301.00 | |
| | 1 #115A BAR STOOL NUTMEG/SYMBLACK GR 40 WOOD B | $242.00 | |
| | 1 #687A BAR STOOL NUTMEG #198.3 | $380.14 | |
| | 1 #698 ANT BISQUE GLA PLUM | $196.00 | |
| | 1 #703 MAHOGANY HAR #7012 GR N | $355.00 | |
| | 1 #704 BAR STOOL SWIVEL NUTMEG/7240-638 GR 40 | $252.00 | |
| | 1 #2110C ANT PINE COM 40326-215 | $251.72 | |
| | 1 #2111c NATURAL #510-67 | $234.00 | |
| | 1 #2211 BLACK LACQ TEM TAUPE | $270.00 | |
| | 1 #2506C COM 1106930 | $319.91 | |
| | #5698 BAR STOOL HICKORY | $201.40 | |
| | 1 #6652A BARSTOOL NATURAL #178-5 | $214.70 | |
| | 1 #6700 CHAIR NUTMEG/6063-674 GR 40 BARREL | $303.00 | |
| | 1 #4W18 JJ BAR TABLE NUTMEG/WILSON ART TOP | -$441.00 | |
| | 1. #8018 CRAKLE RAV-880 | $204.00 | |
| TECH DESIGN | 1 200 BUNK BED GROUP | $1,480.27 | **$1,480.27** |
| THAYER COGGIN | 11207 GR 7 976-25 | $382.50 | |
| | 1 3432 TUB CHAIR GR J 117-50 | $366.67 | |
| | 1 9558-120 BARSTOOL GR R 114-30 | $237.17 | |
| | 1 127-10 DIING SIDE CHAIR TEAK GR 12 | $526.50 | |
| | 1 133-604 PILLOW GR 6 #883-15 | $74.02 | |
| | 1 PILLOW CASING FOR 162-113 | $70.38 | |
| | 1160.113 SWIVEL TUB GR 9 1123-08 | $945.00 | |
| | 1188-111 DINING ARM CHAIR 03-901-20:ASH | $332.00 | |
| | 1 189-103 CHAIR GR 7 #1033-20 EXPRESSO | $579.20 | |
| | 1 207-103 &207-000 EXPRESSO GR 8 1001-05 | $1,056.00 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 208-10C CHAIR GR 7 #976-80 | $432.80 | |
| | 1 220-110 DINING SIDE CHAIR GR CC 343-122 | $296.00 | |
| | 1 429-103 CHAIR GOLD LEAF 893-05 GR 6 | $672.00 | |
| | 1 510-110 DINING CHAIR EBONY GR 6 889-15 | $268.20 | |
| | 1 869-103 LOUNGE CHAIR EXP 05-1322-80 | $454.50 | |
| | 1 872-115 RECLINER GR 12 1128-80 LEATHER | $1,408.50 | |
| | 1 905-103 &905-000 GR L 525-15 HONEY | $726.00 | |
| | 1 1012-303 SOFA BDL MHG GR 6 1303-6 | $1,297.95 | |
| | 1 1014-103 CHAIR DBL MHG GR 6 1303-06 | $595.00 | |
| | 1 1015 103 GR 6 1303-06 DBL MHG | $595.00 | |
| | 1 1016-103 GR 6 1341-05 DBL WAL | $474.30 | |
| | 3 18" PILLOWS GR 4 1134-20 | $113.40 | |
| | 1 TC4023-156 MONDO SEC/TASK CH GREY SHIRE | $162.48 | |
| | 2 T4024-15G MONDO STOOL GREY | $428.40 | |
| TONON | 1 074-01 ARMCHAIR 074/01 1-106798 BEECHWOOD WAL ST | $372.96 | $22,898.67 |
| | 1 083-02 ARM CHAIR COVER 704 LIGHT MAHOG | $425.42 | |
| | 1 102-12 ARM CHAIR #167 65G MAPLE LIGHT | $342.36 | |
| | 1 115-01 SIDE CHAIR 982 NTURAL | $307.44 | |
| | 2 140-41 TENDENCE STOOL A1-111 BLACK GREY LEATHER | $523.77 | |
| | 1 145-03 ARM CHAIR BLACK ST A1-111 GR 7 72K | $304.56 | |
| | 1 146-02 OPEN ARM CH #78 ALUM NAT LAC A1-322 BLACK | $319.79 | |
| | 1 155-02 SIDE CH #456 WHITEWASH | $254.88 | |
| | 1 155-11 OPEN ARM CH WENGE 72F | $353.88 | |
| | 1 200-01 SIDE CH G-101 #296 MAPLE NAT | $183.46 | |
| | 1 201-01 SIDE CH G-101 290 MAPLE NAT | $253.16 | |
| | 1 222-41 LOUNGE CH 74A BEECHWOOD BLACK ST | $1,083.03 | |
| | 2224-02 SIDE CH BEECHWOOD WHITE WASH COVER 298 | $506.88 | |
| | 1 224-11 CORNER BENCH DURALEE COM WHITEWASH | $438.48 | |
| | 1 224-23 BENCH DURALEE COM WHITEWASH ON BEECH | $396.36 | |
| | 1 224-34 BENCH DURALEE COM WHITEWASH ON BEECH | $476.64 | |
| | 1 269-01 ARMLESS CH FIN 6-101 FAB 290 | $0.00 | |
| | 1 290-11 ARMLESS CH A1-134 FAB C88 | $169.02 | |
| | 2 290-61 BAR STOOL BLACK HIDE RED MHG | $649.98 | |
| | 2290-62 SELLA BARST A1-134 WENGE C84 DARK BR HIDE | $719.39 | |
| | 1 308-02 ARMLESS CH 72J BEIGE RIB A1-154 RED CH | $297.86 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 311-00 859-12 TOP BLACK STAIN | $1,030.68 | |
| | 1 317-11 ARMCH 70G BLACK | $364.32 | |
| | 1 318-11 ARM CH RED CHERRY A1-154 77L ULTRA | $355.43 | |
| | 2 318-41 EPISODES BAR A1-134 WENGE COMFORT #280 | $814.05 | |
| | 2 323-41 VILLA BAR STOOLS A1-154 RED CH 72J BEIGE RIB | $713.93 | |
| | 1 346-02 ARM CH FIN 1-221 | $0.00 | |
| | 1 349-02 ARM CH 72P BEECH MAPLE | $293.40 | |
| | 1 364-02 SIDE CH 734 BLACK MATT LAC | $292.78 | |
| | 1 367-02 SIDE CH 780 MUSK GREEN ST | $197.28 | |
| | 1 367-22 STOOL #791 COVER GRAPHILE ANIL | $223.28 | |
| | 1 377-02 ARM CHAIR A1-139 AMER WAL ST GR 4 43A | $0.00 | |
| | 1 377-02 ARM CH NAT MAPLE ON BE A1-165 GR 443U | $94.50 | |
| | SIDE CH F047 IRON CHROMIUM 22C | $85.86 | |
| | 1 564-12 SIDE CH 22C CHROMIUM SATIN GREY MET | $154.55 | |
| | 1 605-04 ARMCHAIR 72J RED MAHOGANY | $366.84 | |
| | 1 609-04 SIDE CHAIR NAT CHERRY E49 BLACK LEATHER | $300.35 | |
| | 1 609-12 ARMCHAIR 609/121-111249 BEECH BLACK ST | $184.03 | |
| | 1 609-13 ARMCHAIR 1-111 249 BEECH BLACK ST | $191.80 | |
| | 1 633-01 ARMCHAIR 1-101793 BEECH NAT | $180.00 | |
| | 1 660-02 ARM CH 1-101 | $0.00 | |
| | 1 681-01 SIDE CH 1-106216 BEECVH WALNUT ST | $165.88 | |
| | 1 681-07 ARMCHAIR 1-106 #216 BEECH WALNUT ST | $215.13 | |
| | 1 711-11 SIDE CH 1-108483 BEECH SATIN 2 | $168.48 | |
| | 1 711-12 ARM CH 1-108 COV 483 BEECH SATIN 2 | $217.44 | |
| | 1 711-53 SIDE CH 1-108 #483 SATIN 2 ON BEECH | $235.58 | |
| | 1 715-02 ARMCHAIR 1-101 #793 BEECH NATURAL | $150.33 | |
| | 1 741-01 SIDE CH FIN 1-124 FAB 618 | $0.00 | |
| | 1 743-03 SIDE CH FIN 1-1127 COV 732 | $0.00 | |
| | 1 749-03 ARM CH 72J ITAL WAL | $302.76 | |
| | 1 750-02 ARM CH FIN 1-124 FAB 448 | $0.00 | |
| | 1 750-04 ARM CH FIN 1-119 FAB 448 | $0.00 | |
| | 1 757-13 HIGH STOOL COVER 613 WINE NAT ANILI | $182.56 | |
| | 1 777-11 MY WAY ARM CH MAT CHROME A1-102 9047 STOE | $431.21 | |
| | 1 777-21 ARM CH 610 BEECH BR 1-134 | $423.24 | |
| | 1 870-12 DINING TABLE A1-130 RED HG | $1,482.95 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 1 888-01 SIDE CHAIR FIN 1-106 FAB 789 | $0.00 | |
| | 1 897-02 ARM CHAIR COVER 480 CHERRY NAT STAIN | $304.92 | |
| | 2 901-02 WAVE CHAIRS F047 CHROM SA 77A IRON ALCAT | $808.59 | |
| | 2 901-45 STOOLS F 047 77A IRON CHROM SATIN | $1,145.64 | |
| | 1 902-01 CHAIR F040 POL CH INT FORM CONCEPT CH | $196.12 | |
| | 4 912-01 BRAND SIDE CH R3-134 OAK BROWN CHROME | $1,068.57 | |
| | 1 929-01 ARAM CH 45A WENGE | $230.76 | |
| | 1 929-03 SIDE CH 1-165 NAT MAPLE ON BECH GR4#43U | $85.86 | |
| | 1 929-21 STOOL A-1-164 BLEACH ON BEECH GR 443U | $132.12 | |
| | 1 961-01 ARMCHAIR F047 IRON CHROMIUM 77M | $122.22 | |
| | 1 968-11 ARM CH 63A OAKWOOD OILED 3011 | $359.46 | |
| | 5.1 YDS 11743-126 DURALEE FOR BANQUET SEAT | $246.45 | |
| TRICA | 1 ALTO STOOL (ALT-TA26-B) 26" WHITE CHISBUF | $60.00 | $2,536.50 |
| | 1 BISC 213-L 30" STOOL BEIGE/LEG CAM | $173.00 | |
| | 1 CASINO STOOL 30" SILVER/TURBO (CAS-TA30-B) | $93.00 | |
| | 1 CHATEAU CHAIR STEEL SKIN 50 PURPLE | $138.00 | |
| | 1 CREATION BIRDIE BAR STARDUST #47 | $49.50 | |
| | 2 FRANCISCO BACKLESS STOOLS BRUS STEEL BLACK | $284.00 | |
| | 1 HONEY DEW SIDE CH WHITE ACRYLIC PLATINUM | $0.00 | |
| | 2 LORENZO STOOLS BAR | $0.00 | |
| | 1 MYRIAN STOOL 26" ALUM/5566-07 (MYR-TA26-B) | $116.00 | |
| | 2 PARIS TALL BRUSH STEEL BLACK LEATHER | $404.50 | |
| | 1 ROBIN STOOL 30" BLK 5566-05 (ROB-TA 30-B) | $93.00 | |
| | 1 ROMEO STOOL 30" CHOCO/DIPCHES (ROM-TA30-L) | $264.00 | |
| | 1 ROXANE STOOL 26" ALUM/DECO 40 (ROX TA26-B) | $128.00 | |
| | 1 STEPH 30"ARMMETEOR/SUED 04 (STE2-TA30-D) | $161.00 | |
| | 1 ST30 WOOD ALUM/TURBO/BROWN (BISC203) | $135.00 | |
| | 2 VIRGINIA 30 SWIVEL BRUSH ESPRESSO SKIN 40 BL | $362.50 | |
| | 1 VOG 30" STOOL GOLD/COC095 (VOG-TA30-D) | $75.00 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| VERMONT PRECISION | 1700600 BUNK BED PINNACLE CHERRY | $830.00 | **$1,295.00** |
| | 5610F70 NANTUCKET 5 DRAWER CHEST | $465.00 | |
| VERMONT TUBBS | 1 0856-M-03 CAVENDISH TWIN SIENNA 142.00 | $142.00 | **$664.00** |
| | 1 0866-M-08 WINDHAM TWIN MAHOGANY | $137.00 | |
| | 1 T-2276-M-08 SCALLOPED TWIN BED BUTTERCREED | $360.00 | |
| | 1 T50-MYBX-DSPLY MATT/BOX DISPLAY RAILS BUTT | $25.00 | |
| VERRE LUMIERE | 1 VL 10606 LAMP | $98.30 | **$1,212.81** |
| | 1 VL 10606 LAMP | $98.30 | |
| | 1 VL 10647 LAMP | $200.00 | |
| | 1 VL 20572X WALL MOUNT | $98.04 | |
| | 1 VL 20572Z WALL MOUNT | $79.50 | |
| | 1 VL 20575 SUSPENSION | $0.00 | |
| | 1 VL 20624 WALL LAMP | $189.97 | |
| | 1 VL 20625 WALL LAMP | $201.02 | |
| | 1 VL 20630 CHAMELEON WALL BRACKET | $247.68 | |
| VINITA | BAR LIZ ULTRA SUEDE TOBBACO 3699 & ARCTIC 5654 | $455.00 | **$1,576.00** |
| | BAR MADANA SHOUP GRANITE GR B BLACK | $245.00 | |
| | KRISS BAR STOOL GAUDI SQ. GRADE D | $330.00 | |
| | LIBNEY CHAIR TIDE/ELEGPHANT GR B MAHOGANY | $281.00 | |
| | MADAM IV DINING CHAIR SPIRAL/COCOA GR F WALNUT | $265.00 | |
| VISU | 1 NUBIA ENTERTAINMENT CENTER | $4,113.00 | **$4,702.05** |
| | 1 ISABEL 4 DRAWER CHEST EXPRESSO/OUTSAND | $589.05 | |
| VIVERE | 3 IN15C CONDOR CHROME BAR STOOLS | $153.60 | **$4,102.94** |
| | 1 CUSHION FOR ELISA CHAIR BLACK LETHER | $506.00 | |
| | 1 CUSHION FOR ELISA NATURAL LEATHER | $506.00 | |
| | 1 EL12 BENCH ELISA BLACK WOODEN | $167.20 | |
| | 1 TRIO CHROME | $92.91 | |
| | 1 TRIO BLACK | $65.80 | |
| | 1 TOTEM | $75.48 | |
| | 2 IN16 CONDOR WHITE BAR STOOLS | $96.20 | |
| | ALIEN TABLE RED LAMP JOCKEY | $115.00 | |
| | 1 COSMO TABLE LAMP WHITE | $67.50 | |
| | 1 COSMO TABLE LAMP GREY | $67.50 | |
| | 1 COSMO TABLE LAMP GREY | $67.50 | |
| | 1 COSMO FLOOR LAMP GREY | $67.50 | |
| | 1 LIBRA I TABLE W/2 ARMS WHITE | $99.00 | |
| | 1 LIBRA I TABLE W/2 ARMS RED | $99.00 | |
| | 1 LIBRA I TABLE W/2 ARMS BLACK | $99.00 | |
| | 1 LIBRA TABLE W/1 ARM BLACK | $87.50 | |
| | 1 LIBRA TABLE W/1 ARM BLACK | $87.50 | |
| | 1 LIBRA TABLE W/1 ARM WHITE | $87.50 | |
| | 1 NERO I FLOOR LAMP RED | $125.00 | |

| Manufacturer | Item/Description | Cost | Total |
|---|---|---|---|
| | 3 NIKI 50 FLOOR BLACK | $270.00 | |
| | 4 TOMMY TABLE LAMPS BLACK | $404.20 | |
| | 1 TESEO PINK | $0.00 | |
| | 1 TESEO CHROME | $156.88 | |
| | 1 TESEO BLACK | $155.29 | |
| | 1 MIRA PINK | $95.97 | |
| | 1 MIRA RED | $95.97 | |
| | 1 MIRA BLUE | $95.97 | |
| | 1 MIRA GREEN | $95.97 | |
| WESTNOFA | 1 TOTEM CHAIR BLACK | $206.00 | $206.00 |
| W. SCHILLIG | 1 50805 MILANO ARM CHAIR | $397.00 | $1,796.00 |
| | 1 50840-MR LONDON ARM CHAIR | $401.00 | |
| | 1 11 IC ZA SWIVEL CHAISE | $998.00 | |

00083724

KELLER COLLECTION ACCESSORY INVENTORY   PAGE 1

TOTAL  $1,740.00

| INV # | EXLANATION | COST | SELLING PRICE | LIST PRICE |
|---|---|---|---|---|
| 79004 | ROSEMOND PRINT | 35.00 | | 75.00 |
| 79005 | RAM'S HORNS | 20.00 | | 80.00 |
| 79013 | LARGE OIL PAINTING PINK/ORANGE | 50.00 | | 175.00 |
| 79018 | WOODEN PEG WALL PLAQUE | 35.00 | | 125.00 |
| 79019W | CHROME ELBOW FLOOR LAMP | 50.00 | | |
| 79020 | RECTANGULAR #10 TABLE | 185.00 | | 837.00 |
| 79022 | #2 TABLE | 50.00 | | 150.00 |
| 79023 | #2 TABLE | 50.00 | | 150.00 |
| 79025 | #1 TABLE | 50.00 | | 150.00 |
| 79026 | #1 TABLE | 50.00 | | 150.00 |
| 79031 | CHESS SET | 40.00 | | 120.00 |
| 79035 | BRASS POT | 25.00 | | 75,00 |
| 79042 | SMALL AZTEC FIGURE | 5.00 | | 15.00 |
| 79043 | SMALL AZTEC FIGURE | 5.00 | | 15.00 |
| 79047 | SMALL AZTEC FIGURE | 5.00 | | 15.00 |
| 79048 | SMALL AZTEC FIGURE | 5.00 | | 15.00 |
| 79049 | SMALL AZTEC FIGURE | 5.00 | | 15.00 |
| 79050 | SMALL AZTEC FIGURE | 5.00 | | 15.00 |
| 79051 | SMALL AZTEC FIGURE | 5.00 | | 15.00 |
| 79052 | SMALL AZTEC FIGURE | 5.00 | | 15.00 |
| 79055W | SCISSOR LAMP | 40.00 | | 90.00 |
| 79056W | SCISSOR LAMP | 40.00 | | 90.00 |
| 79063 | 4 SHELF CHROME/GLASS WALL UNIT | 40.00 | | 120.00 |
| 79064 | 4 SHELF CHROME/GLASS WALL UNIT | 40.00 | | 120.00 |
| 79065 | 4 SHELF CHROME/GLASS WALL UHIT | 40.00 | | 120.00 |
| 79069 | ORIENTAL CLAY FIGURE | 25.00 | | 75.00 |
| 79089 | SMALL AZTEC FIGURE | 5.00 | | 20.00 |
| 79092 | WHITE GLOBE FLOOR LAMP | 50.00 | | 150.00 |
| 79094 | #6 CUBE TABLE | 100.00 | | 240.00 |
| 79095 | CHROME FIXTURE | 100.00 | | 200.00 |
| 79099 | AZTEC FIGURE (BROKEN) | 25.00 | | 75.00 |
| 79105 | ANTIQUE PAINTED UMBRELLA STAND | 50.00 | | 100.00 |
| 79108 | WOODEN INK WELL | 25.00 | | 60.00 |
| 79112 | ROSEMOND MED PICTURE PRINT | 35.00 | | 90.00 |
| 79113 | VISION NOUVELLE POSTER | 35.00 | | 75.00 |
| 79114 | SMALL THUMB PRINT | 20.00 | | 35.00 |
| 79116 | CHROME STRIP WALL UNIT | 40.00 | | 120.00 |
| 79117 | BREUTON HANGING WALL DESK | 150.00 | | 360.00 |
| 79120W | BAMBOO BABY CRIB | 75.00 | | 200.00 |
| 79121 | SMALL TABLE LAMP | 20.00 | | 60.00 |
| 79129 | LARGE HORNS | 50.00 | | 125.00 |
| 79136 | DICE GAME | 25.00 | | 60.00 |
| 79137 | SET OF BELLS | 5.00 | | 25.00 |
| 79138 | SET OF BELLS | 5.00 | | 25.00 |
| 79139 | SMALL LAMP | 20.00 | | 40.00 |

KELLER COLLECTION ACCESSORY INVENTORY   PAGE 2

TOTAL  $4,399.75

| | | | |
|---|---|---|---|
| 79171 | "HORSE & BUGGY" EDITIONS LTD. | 85.00 | 160.00 |
| 79172 | "IRISIS" EDITIONS LTD | 130.00 | 250.00 |
| 79173W | "SPACE LIGHT" EDITIONS LTD | 192.50 | 360.00 |
| 79184 | HARMONY HAMMOND "BAG III"  IMA | 450.00 | 950.00 |
| 79186 | MARY BROOKS "COPE #132"IMA | 260.00 | 750.00 |
| 79189W | MARY BROOKS "BLUE EQUINOX" | 350.00 | 735.00 |
| 79190 | BROOKS "APT" | 300.00 | 630.00 |
| 79222 | HERB BARN SMALL WICKER BASKET | 12.50 | 25.00 |
| 79223 | HERB BARN WRETH | 38.00 | 76.00 |
| 79224 | HERB BARN WIRE CHICKEN | 17.50 | 35.00 |
| 79225 | HERB BARN RECT BASKET | 28.00 | 56.00 |
| 79226 | HERB BARN ROUND BASKET REDBLUE/GOLD | 37.50 | 75.00 |
| 79255 | SILK FLOWERS FRIESE A-20 | 41.75 | 84.00 |
| 79256 | SILK FLOWERS FRIESE A-24 | 52.00 | 104.00 |
| 79257 | SILK FLOWERS FRIESE A-25 | 35.00 | 70.00 |
| 79276 | BROOKS #221 NEBULA | 375.00 | 750.00 |
| 79279W | BROOKS #219 SCREED | 375.00 | 750.00 |
| 79280 | BROOKS #223 DRIED ERITE | 375.00 | 750.00 |
| | | | |
| 79505 | CARVED TABLE LAMP | 50.00 | 150.00 |
| 79516 | MEDIUM BRASS LAMP | 35.00 | 130.00 |
| 79517 | DICE GAME | 25.00 | 75.00 |
| 79520 | LARGE OIL PAINTING | 350.00 | 995.00 |
| 79522 | BRASS CANDLESTICK | 10.00 | 25.00 |
| 79523 | DESK TOP ORGANIZER | 25.00 | 75.00 |
| 79533 | ANTIQUE CIGAR BOX | 10.00 | 30.00 |
| 79540 | SMALL PICTURE | 20.00 | 60.00 |
| 79577 | PAINTED CHANDELIER | 100.00 | 250.00 |
| 79578 | SMALL LAMP | 20.00 | 60.00 |
| 79579 | SMALL PICTURE | 20.00 | 40.00 |
| 79580 | SMALL BRASS TRAY | 10.00 | 30.00 |
| 79581 | SMALL PICTURE STRAWBERRY | 20.00 | 30.00 |
| 79586 | SMALL ANGEL HEAD | 25.00 | 60.00 |
| 79589 | ASPARAGUS LAMP | 35.00 | 120.00 |
| 79592 | LARGE TABLE LAMP | 50.00 | 150.00 |
| 79593 | LARGE PICTURE | 50.00 | 150.00 |
| 79606 | LARGE PAINTING "LADY WITH DOG" | 50.00 | 150.00 |
| 79611 | CUPIDS HEAD | 25.00 | 75.00 |
| 79612 | SMALL ROLLTOP DESK | 100.00 | 250.00 |
| 79630 | SMALL PICTURE | 20.00 | 45.00 |
| 79631 | SMALL PICTURE | 20.00 | 45.00 |
| 79632 | SMALL PICTURE | 20.00 | 45.00 |
| 79636 | CHANDELIER | 100.00 | 210.00 |
| 79637 | POTPOURIE JAR | 20.00 | 45.00 |
| 79642 | DICE GAME | 25.00 | 60.00 |
| 79643 | SMALL MIRROR | 10.00 | 30.00 |

## KELLER COLLECTION ACCESSORY INVENTORY PAGE 3

TOTAL   $2,814.70

| | | | |
|---|---|---:|---:|
| 79648 | ANGEL HEAD | 25.00 | 60.00 |
| 79651 | MEDIUM LAMP | 35.00 | 120.00 |
| 79652 | SMALL MIRROR | 10.00 | 30.00 |
| 79657 | CHANDELIER | 100.00 | 275.00 |
| 79658 | SMALL VEGETABLE PRINT | 20.00 | 40.00 |
| 79659 | SMALL VEGETABLE PRINT | 20.00 | 40.00 |
| 79660 | SMALL VEBETABLE PRINT | 20.00 | 40.00 |
| 79661 | SMALL VEGETABLE PRINT | 20.00 | 40.00 |
| 79662 | MEDIUM VEGETABLE PRINT | 35.00 | 35.00 |
| 79663 | MEDIUM VEGETABLE PRINT | 35.00 | 35.00 |
| 79664 | MEDIUM VEGETABLE PRINT | 35.00 | 35.00 |
| 79665 | MEDIUM VEGETABLE PRINT | 35.00 | 35.00 |
| 79675 | SILVER BREAD RAK | 5.00 | 28.00 |
| 79685 | SMALL PICTURE | 20.00 | 30.00 |
| 79686 | MEDIUM PICTURE | 20.00 | 30.00 |
| 79687 | MEDIUM PICTURE | 20.00 | 30.00 |
| 79695 | BALLOON CHANDELIER | 100.00 | 240.00 |
| 79700 | MEDIUM PICTIURE | 35.00 | 75.00 |
| 79705 | LARGE PICTURE "CAT" | 100.00 | 240.00 |
| 79710 | MEDIUM PICTURE | 35.00 | 90.00 |
| 79727 | BRASS INK STAND | 35.00 | 75.00 |
| 79737 | SMALL PICTURE VEGETABLE | 20.00 | 20.00 |
| 79739 | SMALL PICTURE VEGETABLE | 20.00 | 20.00 |
| 79743 | MEDIUM PICTURE | 35.00 | 90.00 |
| 79751 | SMALL VEGETABLE PICTURE | 20.00 | 20.00 |
| 79756 | MEDIUM PICTURE | 35.00 | 50.00 |
| 79760 | MIRROR | 100.00 | 240.00 |
| 81051 | ORIENTAL RUG PILLOW | 32.50 | 75.00 |
| 81054 | ORIENTAL RUG PILLOW | 32.50 | 75.00 |
| 81118 | BRONZE POT | 25.00 | 60.00 |
| 81123W | TEA BOX LAMP | 55.00 | 99.00 |
| 81126 | BURL BOX | 52.00 | 120.00 |
| 81150 | DERBY COMPOTE  C. 1790 | 63.75 | 120.00 |
| 81157 | FRECH 19TH CENTURY HAND COLOR PRINT | 148.00 | 300.00 |
| 81158 | FRENCH 19TH CENTURY HAND PRINT | 148.00 | 300.00 |
| 81166 | LEAH ORR TAPESTRY "PROGRESSIONS" | 1,250.00 | 2,400.00 |
| 81180 | RAG RUG | 17.95 | 60.00 |

## KELLER COLLECTION ACCESSORY INVENTORY PAGE 4

TOTAL   $6,330.20

| Item | Description | | |
|------|-------------|------|------|
| 81211 | PILLOW | 30.00 | 75.00 |
| 81215 | PILLOW | 30.00 | 75.00 |
| 81216 | PILLOW | 30.00 | 75.00 |
| 81218 | PILLOW | 30.00 | 75.00 |
| 81219 | PILLOW | 30.00 | 75.00 |
| 81220 | PILLOW | 30.00 | 75.00 |
| 81222 | PILLOW | 30.00 | 75.00 |
| 81236 | SCULPTURE FELLERMAN | 325.00 | 780.00 |
| 81240 | CREAM OPTIC LARGE URN | 107.50 | 258.00 |
| 81251 | GRETCHEN SIGMUND COLLAGE | 161.50 | 325.00 |
| 81253 | FELLERMAN #22 TALL CORAL FLATE VASE | 137.50 | 275.00 |
| 81255 | FELLERMAN LARGE RED FLORAL GLOBE LP | 77.50 | 186.00 |
| 81266 | EARLY 19TH CENTURY GLASS PAINTING | 225.00 | 450.00 |
| 81267 | EARLY 19TH CENTURY GLASS PAINTING | 225.00 | 450.00 |
| 81284 | INKWELL (ONE OF A KIND) | 152.00 | 360.00 |
| 81288 | PRIMITIVE PAINTING OF MOTHER/CHILD | 798.00 | 1,800.00 |
| 81302 | R. TUCK #130 CREAM & RUST (AMS) | 75.00 | 180.00 |
| 81305 | SHIPPEBO BOWL LARGER (AMS) | 62.50 | 150.00 |
| 81306 | AMAZON QUENESA BOWL | 35.45 | 84.00 |
| 81320 | COLAGE BY PATRICK MCNURNEY | 350.00 | 840.00 |
| 81321W | COLLAGE BY PATRICK MCNURNEY | 350.00 | 840.00 |
| 81337 | RAG RUG | 27.50 | 75.00 |
| 81351 | RAG RUG | 19.00 | 60.00 |
| 81353 | RUG PILLOW | 30.00 | 75.00 |
| 81370 | PAIR BARLEY TWIST CANDLESTICKS | 72.00 | 150.00 |
| 81375 | FRAMED FRENCH FAN LATE 19TH C | 150.00 | 450.00 |
| 81385 | ANT NORTHERN LUZON RICE BASKET | 150.00 | 300.00 |
| 82003W | HANSON FIRE BUCKET LAMP | 117.00 | 312.00 |
| 82004W | HANSON BRASS OBLISK LAMP | 78.19 | 210.00 |
| 82006 | PINE BALL ON BRASS BASE HANSON | 29.81 | 81.00 |
| 82008 | PAINTING "STORMY COSTAL SCENE" | 228.00 | 465.00 |
| 82025 | POSTER | 55.00 | 75.00 |
| 82036 | FRAMED COLL OF ANT SEAL IMPRESSION | 36.00 | 90.00 |
| 82042 | FRAMED "GREEN RAIL" | 48.00 | 120.00 |
| 82049 | ANT BRASS TRIVET | 40.00 | 90.00 |
| 82050 | MAHOGANY BRASS MOTHER OF P LAP DESK | 170.00 | 450.00 |
| 82053 | ENGLISH MAHOGANY TOWEL RACK | 110.00 | 300.00 |
| 82056 | MARC GOLDING OPUS 7 LEATHER VASE | 127.50 | 255.00 |
| 82057 | MARC GOLDING LEATHER VASE | 76.50 | 150.00 |
| 82073 | "CLIFFS & SHORELINE" SIGNED | 1,050.00 | 2,700.00 |
| 82090 | SMALL MUFFIN STAND | 60.00 | 120.00 |
| 82095 | TENNIS PAPER CLIP | 63.75 | 129.00 |
| 82100 | BOOK RACK | 108.75 | 219.00 |
| 82101 | PAPER KNIFE | 71.25 | 144.00 |
| 82103 | MAGNIFIER /DOG | 120.00 | 240.00 |

KELLER COLLECTION ACCESSORY INVENTORY PAGE 6

TOTAL $2,563.75

| 82363 | KILM PILLOW | 30.00 | 90.00 |
|-------|-------------|-------|-------|
| 82364 | KILM PILLOW | 30.00 | 90.00 |
| 82367 | KILM PILLOWLK | 30.00 | 90.00 |
| 82383 | RUG PILLOW | 60.00 | 150.00 |
| 82384 | RUG PILLOW | 40.00 | 120.00 |
| 82385 | RUG PILLOW | 40.00 | 120.00 |
| 82394 | BLCK HEART PERSIMMON BOWL | 300.00 | 600.00 |
| 82395 | MAPLE BOWL | 175.00 | 420.00 |
| 82419 | TEAL DUCK | 10.00 | 24.00 |
| 82439 | SMALL BRASS LAMP | 41.25 | 82.50 |
| 82440 | SMALL BRASS LAMP | 41.25 | 82.50- |
| 82441 | SMALL BRASS LAMP | 41.25 | 82.50 |
| 82445 | WOODEN SANTA | 20.00 | 48.00 |
| 82446 | "        " | 20.00 | 48.00 |
| 82447 | "        " | 20.00 | 48.00 |
| 82448 | "        " | 20.00 | 48.00 |
| 82449 | "        " | 20.00 | 48.00 |
| 82453 | WOODEN CANADIAN GOOSE | 20.00 | 48.00 |
| 82470 | WOODEN SANTA | 20.00 | 48.00 |
| 82477W | ANTIQUE CRADLE | 315.00 | 750.00 |
| 82479 | ANTIQUE STILL LIFE OIL PAINTING | 265.00 | 636.00 |
| 82480 | ANTIQUE ENGLISH GAMEBOARD | 395.00 | 750.00 |
| 82495 | WOODEN MAIN STREET | 45.00 | 108.00 |
| 82497 | WOODEN ANGEL | 19.00 | 48.00 |
| 82498 | WOODEN ANGEL | 19.00 | 48.00 |
| 82499 | WOODEN ANGEL | 19.00 | 48.00 |
| 82510 | KILM PILLOW | 45.00 | 108.00 |
| 82513 | KILM PILLOW | 45.00 | 108.00 |
| 83003 | SICA | 100.00 | 240.00 |
| 83005 | SICA | 100.00 | 240.00 |
| 83009 | JCA LARGE TEDDY BEAR | 40.00 | 81.00 |
| 83010 | JCA LARGE TEDDY BEAR | 40.00 | 81.00 |
| 83016 | JCA GEESE | 8.00 | 21.00 |
| 83034 | JCA SMALL HEART | 3.50 | 9.00 |
| 83038 | JCA LARGE HEART | 6.50 | 18.00 |
| 83039 | JCA SMALL TEDDY BEAR | 8.00 | 21.00 |
| 83041 | JCA PILLOWS | 4.50 | 12.00 |
| 83042 | JCA PILLOW | 4.50 | 12.00 |
| 83043 | JCA PILLOW | 4.50 | 12.00 |
| 83045 | JCA PILLOW | 4.50 | 12.00 |
| 83046 | JCA PILLOW | 4.50 | 12.00 |
| 83047 | JCA PILLOW | 4.50 | 12.00 |
| 83050 | JCA SMALL HORSE | 8.00 | 18.00 |
| 83055 | JCA DOVES | 4.50 | 12.00 |
| 83056 | JCA DOVE | 4.50 | 12.00 |
| 83071 | BEAVER BASKET | 68.00 | 165.00 |

THE KELLER COLLECTION ACCESSORY INVENTORY PAGE 7
TOTAL $5,976.55

| | | | |
|---|---|---|---|
| 83088 | RAG RUG | 19.95 | 75.00 |
| 83092 | GINGER JAR | 90.00 | 225.00 |
| 83105 | PAIR OF FOO DOGS | 95.00 | 210.00 |
| 83106 | BALOON CANVAS RUG | 90.00 | 216.00 |
| 83107 | INDIAN CANVAS RUNNER | 70.00 | 168.00 |
| 83109 | MING CANVAS RUG | 120.00 | 288.00 |
| 83110 | DOT DASH CANVAS RUG | 110.00 | 264.00 |
| 83111 | NAVAJO STRIPE CANVAS RUG | 345.00 | 828.00 |
| 83112 | TRADITIONAL CANVAS RUG | 325.00 | 780.00 |
| 83128 | PAIR ANT WOODEN VICTORIAN CANDLESTI | 45.50 | 99.00 |
| 83130 | VICTORIAN SILVER COMPOTE | 116.00 | 279.00 |
| 83132 | EARLY VICTORIAN CHEESE HOLDER | 278.50 | 660.00 |
| 83145 | ANTIQUE ETCHED GLASS BOWL | 22.00 | 60.00 |
| 83146 | ANTIQUE CHINES FAN IN BLACK BOX | 40.00 | 96.00 |
| 83161 | JUDY WACKSMAN "3X3X3" FIBER | 500.00 | 1,200.00 |
| 83162 | "        "      "TERRA COTTA" FIBER | 400.00 | 960.00 |
| 83166 | JOHN MCNAUGHTON "STANDING BOWL" | 250.00 | 600.00 |
| 83173W | 40" WOODEN DEER ON BSE | 220.00 | 528.00 |
| 83206 | GAIL MAC GIBBON BASKET | 36.00 | 87.00 |
| 83207 | GAIL MAC GIBBON BASKET | 45.00 | 108.00 |
| 83234 | HAND EMBROIDERED LACE PILLOW | 35.00 | 84.00 |
| 83243 | OLD CKE PLACE C 1900 | 17.00 | 42.00 |
| 83248W | PINE COLUMN | 150.00 | 360.00 |
| 83249W | PINE COLUMN | 150.00 | 360.00 |
| | | | |
| 83267 | SILVER LEAF DISH | 112.50 | 240.00 |
| 83268 | SILVER LEAF DISH | 112.50 | 240.00 |
| 83272 | HAND BLOWN GLASS FLY CATCHER | 100.00 | 240.00 |
| 83273 | SNUFF BOX WITH SNUFF | 51.00 | 123.00 |
| 83279 | LARGE WOODEN BOWL | 139.50 | 336.00 |
| 83289 | FEATHER MASK | 172.35 | 420.00 |
| 83291 | MULTI PIECE TEA SERVICE | 165.00 | 330.00 |
| 83303 | LONG BRASS PLANTER | 92.50 | 222.00 |
| 83304 | HANGING WOOD/BRASS MORTAL & PESTAL | 105.00 | 252.00 |
| 83305 | ANTIQUE PARASOL SILK | 206.50 | 420.00 |
| 83306 | PAIR WOODEN TWIST CANDLESTICKS | 24.00 | 60.00 |
| 83307 | TREEN WARE SPICE BOX | 105.00 | 252.00 |
| 83309 | CHINESE JEWEL CABINET | 260.00 | 600.00 |
| 83325 | ROUND OLE LEATHER BOX | 24.00 | 60.00 |
| 83330 | ANTIQUE PICTURE CASE | 19.00 | 45.00 |
| 83375 | SQUARE PILLOW | 45.00 | 108.00 |
| 83376 | SQUARE PILLOW | 45.00 | 108.00 |
| | | | |
| 84006 | MARGIE MARX "THE BLOT" | 233.75 | 565.00 |
| 84040 | PAIR OF YELLOW CANDLESTICKS | 85.00 | 180.00 |
| 84043 | RETTIG EMBROIDERY | 125.00 | 300.00 |
| 84045 | TONY ORIENTAL BOWL | 184.00 | 450.00 |

THE KELLER COLLECTION ACCESSORY INVENTORY PAGE 8

TOTAL : $3,728.40

| | | | |
|---|---|---|---|
| 84080 | GEORGE CARTLIN COLORED PRINT OF TOCHIE | 199.75 | 480.00 |
| 84081 | GEORGE CARTLIN COLORED PRINT MAH-TE | 165.75 | 399.00 |
| 84088 | ANTIQUE MAGNIFYING GLASS | 55.00 | 135.00 |
| 84099 | BRASS WARMER | 135.00 | 330.00 |
| 84103 | RED FRUIT BASKET | 17.50 | 45.00 |
| 84122 | "GRAFFITI HELIX" BY DVE EDLER | 195.00 | 480.00 |
| 84124 | "GRAFFITI GLOBE" BH DAVE EDLER | 245.00 | 588.00 |
| | | | |
| 84142 | RICHARDSON #598 | 135.00 | 324.00 |
| 84143 | RICHARDSON #672 | 225.00 | 540.00 |
| 84144 | RICHARDSON #639 | 207.00 | 495.00 |
| 84158 | "BLOSSOMS IN JUG" BY JOLIE BEIRO | 315.00 | 900.00 |
| | | | |
| 84173 | PAIR OF OLD   TURNED ENG WOODEN CAND | 300.00 | 750.00 |
| 84175W | BLACK WATSON | 57.00 | 135.00 |
| 84176W | RED WATSON | 57.00 | 135.00 |
| 84177W | YELLOW WATSON | 57.00 | 135.00 |
| 84178 | GLASS TRAY | 19.55 | 48.00 |
| 84185 | GLASSS TRAY | 19.55 | 48.00 |
| 84186 | GLASS TRAY | 19.55 | 48.00 |
| 84189 | LARGE ACRYLIC PICTURE FRAME | 27.52 | 60.00 |
| 84190 | "      "      "      " | 27.52 | 60.00 |
| 84191 | "      "      "      " | 27.52 | 60.00 |
| 84192 | "      "      "      " | 27.52 | 60.00 |
| 84193 | "      "      "      " | 27.52 | 60.00 |
| 84195 | "      "      "      " | 27.52 | 60.00 |
| 84196 | "      "      "      " | 27.52 | 60.00 |
| 84199 | "      "      "      " | 27.52 | 60.00 |
| 84200 | "      "      "      " | 27.52 | 60.00 |
| 84203 | SMALL ACRYLIC PICTURE FRAME | 23.68 | 48.00 |
| 84204 | "      "      "      " | 23.68 | 48.00 |
| 84205 | "      "      "      " | 23.68 | 48.00 |
| 84206 | "      "      "      " | 23.68 | 48.00 |
| 84207 | "      "      "      " | 23.68 | 48.00 |
| 84208 | "      "      "      " | 23.68 | 48.00 |
| 84210 | "      "      "      " | 23.68 | 48.00 |
| 84211 | "      "      "      " | 23.68 | 48.00 |
| 84212 | "      "      "      " | 23.68 | 48.00 |
| 84230 | ELEPHANT SOLO | 139.05 | 336.00 |
| 84231W | PARROT FAMILY | 190.55 | 450.00 |
| 84232W | TANKA RED | 200.85 | 450.00 |
| 84246 | JACK IN THE PULPIT VASE | 55.00 | 132.00 |
| 84253 | MAGNIFYING GLASS | 103.50 | 240.00 |
| 84261 | HAND LOOMED PILLOW | 26.00 | 60.00 |
| 84263 | HAND LOOMED PILLOW | 30.00 | 72.00 |
| 84264 | HAND LOOMED PILLOW | 30.00 | 72.00 |
| 84267 | HAND LOOMED PILLOW | 68.00 | 150.00 |

THE KELLER COLLECTION ACCESSORIES INVENTORY PAGE 9

TOTAL  $5,494.35

| | | | |
|---|---|---|---|
| 84268 | HAND LOOMED PILLOW | 68.00 | 150.00 |
| 84271 | HAND LOOMED PILLOW | 31.00 | 75.00 |
| 84272 | HAND LOOMED PILLOW | 36.00 | 84.00 |
| 84273 | HAND LOOMED PILLOW | 36.00 | 84.00 |
| 84274 | HAND LOOMED PILLOW | 32.00 | 84.00 |
| 84275 | HAND LOOMED PILLOW | 32.00 | 84.00 |
| 84277 | HAND LOOMED PILLOW | 32.00 | 84.00 |
| 84279 | HAND LOOMED PILLOW | 32.00 | 84.00 |
| 84282 | HAND LOOMED PILLOW | 38.00 | 90.00 |
| 84283 | HAND LOOMED PILLOW | 38.00 | 90.00 |
| 84285 | HAND LOOMED PILLOW | 40.00 | 96.00 |
| 84288 | HAND LOOMED PILLOW | 28.00 | 72.00 |
| 85001 | MARBLE ASHTRAY | 18.00 | 30.00 |
| 85004 | MARBLE ASHTRAY | 18.00 | 30.00 |
| 85008 | MARBLE ASHTRAY | 18.00 | 30.00 |
| 85028 | CANE/BROWN CROOK FOLDING | 37.00 | 111.00 |
| 85029 | CANE/BROWN CROOK FOLDING | 37.00 | 111.00 |
| 85030 | CANE/BROWN CROOK FOLDING | 37.00 | 111.00 |
| 85035W | ACRYLIC LAMP | 75.00 | 250.00 |
| 85046 | ASHWORTH PLATTER  C 1870 | 140.12 | 354.00 |
| 85049 | "FIVE VASES" WATERCOLOR | 236.90 | 600.00 |
| 85050W | "POPPIES" WATERCOLOR | 247.20 | 600.00 |
| 85054W | SATINWOOD TABLE C 1870 | 202.50 | 510.00 |
| 85068 | PAIR OF CARVED WOOD BOOKHOLDERS | 45.50 | 115.00 |
| 85081 | BRONZE MIRROR W/SCONCE | 300.00 | 720.00 |
| 85091 | BLACK YE YI VASE | 104.20 | 240.00 |
| 85092 | ANT CHINESE CRACKELWARE VASE | 304.20 | 735.00 |
| 85093 | ANT CHINESE CRACKELWARE VASE | 304.20 | 735.00 |
| 85097W | THAI ROOTED BASKET LAMP W/SHADE | 219.20 | 528.00 |
| 85102 | TERRA COTTA LAMP WITH SHADE | 134.20 | 330.00 |
| 85117 | HAND PAINTED SILK BIRDS | 136.00 | 300.00 |
| 85124 | ANTIQUE OPALINE GOBLET | 37.50 | 75.00 |
| 85135W | ANTIQUE HUTCH TOP | 500.00 | 1,200.00 |
| 85169 | 2 PIECE ANTIQUE DESK SET SIGNED | 375.00 | 900.00 |
| 85186 | OLD VIOLIN & CASE | 85.00 | 210.00 |
| 85192 | SMALL STERLING BASKET W/INITILS | 115.00 | 276.00 |
| 85211W | CARVED OAK MIRROR C 1840 56 X 48 | 1,025.25 | 3,000.00 |
| 85216 | GILT PLATE HOLDER | 23.24 | 60.00 |
| 85217 | GILT PLATE HOLDER | 23.24 | 60.00 |
| 85220 | PAIR BRASS HUNT CANDLESTICKS C 1870 | 129.87 | 330.00 |
| 85225 | ENGRAVED GLASS PITCHER C. 1880 | 123.03 | 360.00 |

## KELLER COLLECTON ACCCESSORY INVENTORY PAGE 10

TOTAL  $8,437.24

| | | | |
|---|---|---|---|
| 85232 | ORMOLU CASKET W/KEY C 1815 | 328.08 | 825.00 |
| 85234 | COALPORT PLATES & COMPOTE (8)C1847 | 451.11 | 1,200.00 |
| 85252 | MIRROR RED LACQUER 18X24 | 58.00 | 158.00 |
| 85253 | MIRROR GOLD FRAME 18X38 | 99.00 | 268.00 |
| 85254 | MIRROR BLACK/GOLD 18X24 | 88.00 | 230.00 |
| 85256 | MIRROR BLAK/BRASS CORNER MIRROR 24X36 | 90.00 | 245.00 |
| 85257 | MIRROR GOLD FRAME 30X40 | 178.00 | 480.00 |
| 85258 | MIRROR SILVER FRAME 28X40 | 115.00 | 310.00 |
| 85259 | MIRROR GREY/BLACK/RED 24X30 | 110.00 | 297.00 |
| 85260 | MIRROR RED FRAME 24X36 | 114.00 | 310.00 |
| | | | |
| 86005W | FRAMED FLORAL PICHAU | 175.00 | 450.00 |
| 86007W | FRAMED FLORAL PICHAU | 175.00 | 450.00 |
| 86010W | FRAMED HORSE PICHAU | 185.00 | 450.00 |
| 86023W | HAND PAINTED PICHAU | 410.00 | 990.00 |
| 86024 | MOROCCAN WEDDING GARMENT | 700.00 | 1,680.00 |
| 86029W | HAND PAINTED MIROR | 410.00 | 990.00 |
| 86034 | "A BALL UNDER THE TREES" | 315.00 | 756.00 |
| 86069 | GLASS SCULPTURE BY T. SMITH | 500.00 | 1,200.00 |
| 86071 | TEMPLE SIRIH WOOD | 194.02 | 468,00 |
| 86072 | BRONZE ASH TRAY | 99.01 | 240.00 |
| 86078 | TEMPLE LION | 159.02 | 384.00 |
| 86082 | PICHAU FANTASY | 300.00 | 720.00 |
| 86083 | PICHAU CROWNED BIRD | 300.00 | 720.00 |
| 86086 | AMPHORIA POT/TRIPOD BASE | 333.25 | 798.00 |
| 86104 | ROYAL VIENNA PLATE | 80.00 | 187.50 |
| 86107 | COPELAND PLATE 1833-1847 | 125.00 | 300.00 |
| 86108 | FLIGHT BARR PLATE 1813-1840 | 150.00 | 360.00 |
| 86109 | "      "      "      "   " | 150.00 | 360.00 |
| | | | |
| 86126 | PAIR OF WALL CANDLEHOLDERS C 1870 | 175.00 | 420.00 |
| 86128 | BRASS CANDLESTICKS C 1850 MOROCCO | 87.50 | 210.00 |
| 86129 | CANDLESTICKS C. 1850 MOROCCO | 87.50 | 210.00 |
| 86134 | TRIPLE CANDLESTICK ON OAK C. 1850 | 315.00 | 750.00 |
| 86135 | TRIPLE CANDLESTICK ON OAK C. 1850 | 315.00 | 750.00 |
| 86143 | CELERY VASE C. 1900 | 66.50 | 165.00 |
| 86144 | GILDED CANDLESTICK/WOOD C. 1900 | 47.25 | 225.00 |
| 86145 | GILDED   "               " | 47.25 | 225.00 |
| 86150 | CORMANDEL BOOKENDS C.1900 | 152.25 | 366.00 |
| 86158 | BRASSINKWELL W/STAND C. 18600 | 350.00 | 840.00 |
| 86174 | DOUBLE CANDLESTICK C. 1875 | 262.50 | 630.00 |
| 86177 | BRASS LETTER RACK C 1840 | 140.00 | 336.00 |

## KELLER COLLECTION ACCESSORY INVENTORY PAGE 11

TOTAL    $14,848.72

| Code | Description | | |
|------|-------------|------|------|
| 86179 | BRASS LETTER RACK C 1860 | 136.50 | 330.00 |
| 86184 | BRASS INKWELL/BLOODSTONE BASE C1860 | 166.25 | 399.00 |
| 86220S | CARVED BOX | 115.50 | 279.00 |
| 86224S | CARVED BOX | 87.50 | 210.00 |
| 86226S | ANTIQUE WHEEL BARROW | 278.50 | 600.00 |
| 86227 | ROCKING HORSE | 1365.00 | 3,000.00 |
| 86250S | JAPANESE MASK FAN | 350.00 | 945.00 |
| | | | |
| 87009W | PAPER SCREEN | 500.00 | 1,350.00 |
| 87010 | PAPER SCREEN | 500.00 | 1,350.00 |
| | | | |
| 87033 | JAPANER BY  C. HORWITZ | 1,450.00 | 3,600.00 |
| 87036 | PAIR OF BRISTOL VASES | 340.00 | 810.00 |
| | | | |
| 87044 | LE CHEVALIER TAPESTRY | | 600.00 |
| 87046 | BRONZE VASE | 262.00 | 630.00 |
| 87049 | VERTICAL DESK BOX | 660.00 | 1,500.00 |
| 87050 | BRASS TEA KETTLE ON STAND | 115.50 | 279.00 |
| 87066 | FROSTED VASE | 148.00 | 360.00 |
| 87067 | FRENCH FIRE GRATE | 332.50 | 798.00 |
| 87083 | 4 PANEL SCREEN | 900.00 | 2,160.00 |
| 87096 | PAINTING KOLB | 225.00 | 540.00 |
| 87097 | PAINTING KOLB | 425.00 | 1,020.00 |
| 87098 | PAINTING KOLB | 380.00 | 912.00 |
| 87104 | PEACH BOWL | 50.00 | 120.00 |
| | | | |
| 87135 | WOODEN COLUMN FR. | 920.33 | 2,220.00 |
| | | | |
| 87138 | ANTIQUE FOOT BATH  FR | 503.99 | 1,200.00 |
| 87148 | PORTABLE LAVATORY | 372.51 | 900.00 |
| 87149W | TRUMEAU MIRROR | 832.68 | 1,998.00 |
| 87155 | CARVED MIRROR ENG | 450.23 | 1,095.00 |
| 87157 | ORMOLU INK STAND | 353.12 | 960.00 |
| 87166 | ASH TRAY W/GLASS LINER | 123.59 | 294.00 |
| 87168 | PAIR BRASS SERPENT CANDLESTICKS | 123.59 | 294.00 |
| 87178 | GLASS VASE | 61.80 | 180.00 |
| 87194 | ORMOLU INKSTAND | 512.02 | 1,230.00 |
| 87196 | PIG GAME IN BOX | 263.40 | 636.00 |
| 87198W | CARVED MIRROR  36" X 43" | 706.24 | 1,695.00 |
| 87202 | WEDGEWOOD BISCUIT BARREL | 317.81 | 765.00 |
| 87219 | JUG & DISH | 45.91 | 120.00 |
| 87223 | BISCUIT BARREL | 105.94 | 255.00 |
| | | | |
| 87250 | RECT ASHTRAY BLACK | 19.31 | 48.00 |
| 87258 | KOLB PAINTING | 350.00 | 840.00 |

KELLER COLLECTION ACCESSORY INVENTORY PAGE 12

TOTAL  $11,886.03

| | | | |
|---|---|---|---|
| 87263 | "SHIPPING IN A STORM" | 444.50 | 1,320.00 |
| 87264 | FLORAL STILL LIFE | 346.50 | 840.00 |
| 87265 | FLORAL STILL LIFE | 346.50 | 840.00 |
| 87267 | FLORAL STILL LIFE | 346.50 | 840.00 |
| 87270 | WATERCOLOR STILL LIFE OF FLOWERS | 440.00 | 1,056.00 |
| 88016 | MELON JAR W/STAND | 105.00 | 264.00 |
| 88019 | WHITE VASE | 85.00 | 210.00 |
| 88025 | TAPESTRY PILLOW | 35.00 | 99.00 |
| 88027 | MODERN ACRYLIC FRAMED | 502.90 | 1,275.00 |
| 88029 | SMALL PAINTING 20X20 | 177.90 | 450.00 |
| 88030 | SMALL PAINTING 20X20 | 177.90 | 450.00 |
| 88035 | LARGE TEXTURED PAINTING 40X60 | 402.90 | 990.00 |
| 88044 | TURQUOISE CHARGER | 225.00 | 540.00 |
| 88074 | BRASS CHANDELIR LIGHTER | 260.00 | 660.00 |
| 88075 | HAY WAIN | 156.00 | 396.00 |
| 88078 | TABLE CROQUET SET | 249.60 | 636.00 |
| 88083 | INKWELL | 280.80 | 720.00 |
| 88085 | GLASS/ORMOLU INKWELL | 520.00 | 1,320.00 |
| 88087 | MAHOGANY BRASS TROLLY | 884.00 | 2,244.00 |
| 88088 | GLASS INKWELL | 301.60 | 765.00 |
| 88089 | GLASS INKWELL | 228.80 | 582.00 |
| 88099 | BRASS TELESCOPE | 343.20 | 873.00 |
| 88105 | FRENCH GAME | 104.00 | 264.00 |
| 88106 | DOMINO SET IN BOX | 156.00 | 396.00 |
| 88107 | BLIND ROULETTE GAME | 312.00 | 792.00 |
| 88112 | MARBLE BOWL | 270.40 | 687.00 |
| 88114 | CABARET SET | 156.00 | 396.00 |
| 88134 | BRASS CHAMBER STICK | 249.60 | 636.00 |
| 88144 | 2 SHIPS PAINTIN | 105.00 | 252.00 |
| 88152W | CORNER ARM CHAIR | 318.28 | 900.00 |
| 88154 | GAME TABLE C 1830 | 1,511.85 | 4,275.00 |
| 88156W | FOLDING SCREEN HENRY II PERIOD | 154.82 | 450.00 |
| 88160 | SMALL LXV TABLE | 381.17 | 1,875.00 |
| 88165 | X FRAME UPH STOOL C 1859 | 676.36 | 1,920.00 |
| 88166 | CANE CHAIR W/CUSHION | 630.95 | 1,200.00 |

KELLER COLLECTION ACCESSORY INVENTORY PAGE   PAGE 15

TOTAL  $4,796.26

| | | | |
|---|---|---|---|
| 89298 | BLUE & WHITE MINTON LEMONADE SET | 475.00 | 1,104.00 |
| 89309 | WOOD TWIST CANDLESTICK | 30.96 | 90.00 |
| 89310 | WOOD TWIST CANDLESTICK | 30.96 | 90.00 |
| 89326 | LEATHER FRAME | 129.50 | 240.00 |
| 89328 | LEATHER FRAME | 129.50 | 240.00 |
| 89332 | BRASS & GLASS INKSTAND | 300.00 | 696.00 |
| 89338 | SET OF BLUE & WHITE STAFF PLATES | 106.00 | 246.00 |
| 89352 | CUP & SAUCER | 93.00 | 216.00 |
| 89353 | COLORED PIE DISH | 75.00 | 168.00 |
| 89368 | "PORCH SCENE" | 125.35 | 300.00 |
| 89381 | MARBLE BOWL | 101.89 | 246.00 |
| 89383 | LONG NECK VASE | 109.89 | 270.00 |
| 89384 | TABLE LIGHT | 21.38 | 60.00 |
| 89385 | TABLE LIGHT | 21.38 | 60.00 |
| 89386 | TABLE LIGHT | 21.38 | 60.00 |
| 89387 | TABLE LIGHT | 21.38 | 60.00 |
| 89388 | BAUHAUS FESTIVAL BOWL | 48.90 | 120.00 |
| 89392 | "DOGS WITH KITTENS" | 250.94 | 630.00 |
| 89393 | "DOGS" PAINTING | 250.94 | 630.00 |
| 89397 | "KITTENS" PAINTING | 257.60 | 630.00 |
| 89400 | "POND" PAINTING | 207.60 | 510.00 |
| 89403 | ARCHITECTURAL PRINT #1948 MULTI | 142.83 | 350.00 |
| 89404 | MIRROR/GLASS & ACRYLIC | 19.10 | 48.00 |
| 89405 | MIRROR/GLASS & ACRYLIC | 17.10 | 45.00 |
| 89406 | FRAME GLASS & ACRYLIC | 23.10 | 60.00 |
| 89407 | FRAME GLASS & ACRYLIC | 20.10 | 54.00 |
| 89408 | FRAME VERT & RUBBER | 20.10 | 54.00 |
| 89409 | FRAME VERT & RUBBER | 20.10 | 54.00 |
| 89413 | TWO TONE BRONZE SHELL | 87.71 | 216.00 |
| 89418 | BRONZE FISH | 152.72 | 369.00 |
| 89419 | BRONZE FISH | 152.72 | 369.00 |
| 89420 | CERAMIC VASE | 87.72 | 216.00 |
| 89426 | SET OF JAPANESE DOLLS ON TRAY | 182.72 | 438.00 |
| 89428 | VERDE PATINA USH | 295.72 | 288.00 |
| 89429 | VERDE PATINA BUSH | 295.72 | 288.00 |
| 89441 | CERAMIC MONKEY | 58.83 | 150.00 |
| 90003 | TOBACCO LEAF FRAME | 60.00 | 150.00 |
| 90004 | TOBACCO LEAF FRAME | 60.00 | 150.00 |
| 90008 | PLATE WITH LADY | 17.10 | 48.00 |
| 90012 | PORCELAIN VASE | 74.10 | 180.00 |
| 90021 | MEDIUM HURRICAN LAMP PEWTER | 51.88 | 150.00 |
| 90023 | SMALL LHURRICANE SHADE | 37.17 | 120.00 |
| 90024 | SMALL HURRICANE SHADE | 37.17 | 120.00 |

KELLER COLLECTION ACCESSORIE INVENTORY PAGE  16

|  |  | TOTAL  $5,343.26 | |
|---|---|---|---|
| 90025 | SMALL ETCHED GLASS BISCUIT BOX | 13.70 | 120.00 |
| 90028 | "SPRINGER SPANIEL" PAINTING | 177.95 | 435.00 |
| 90029 | "MARMADUKE" PAINTING | 177.95 | 435.00 |
| 90032 | CACH PAINTING | 325.86 | 795.00 |
| 90033 | IMPERIAL CROWN PAINTING | 325.86 | 795.00 |
| 90037 | KOLB "MASQUERADE" | 1,571.59 | 3,798.00 |
| 90072 | "CITY HARBOUR" BY CLLYMER | 105.00 | 270.00 |
| 90075 | 22" BLACK COWHIDE PILLOW | 98.00 | 240.00 |
| 90079 | 12X18 BLACK COWHIDE PILLOW | 43.00 | 105.00 |
| 90081 | IKAT PILLOW | 27.00 | 66.00 |
| 90082 | IKAT PILLOW | 27.00 | 66.00 |
| 90088 | TEXTURED THORW | 97.91 | 240.00 |
| 90090 | MIRROR BLACK MARBLE BASE | 183.75 | 497.00 |
| 90091 | MIRROR BLACK MARBLE BASE | 183.75 | 497.00 |
| 90092 | BRASS BASE WITH MARBLE BASE | 137.50 | 372.00 |
| 90095 | COPPER BOWL/MARABLE | 202.50 | 570.00 |

| 91003 | RABBIT PILLOW | 69.00 | 168.00 |
|---|---|---|---|
| 91013 | STAG PILLOW | 79.00 | 195.00 |
| 91016 | REM WITH CUT MOSS 13 X8 | 34.50 | 84.00 |
| 91017 | REM PILLOW | 27.50 | 66.00 |
| 91018 | REM PILLOW | 27.50 | 66.00 |
| 91036 | BRONZE MONKEY SCULPTURE | 298.88 | 720.00 |
| 91039 | BRONZE MONKEUY CANDLESTICK | 128.82 | 315.00 |
| 91040 | BRONZE MONKEY CANDLESTICK | 128.82 | 315.00 |
| 91043 | MONKEY VASE | 30.82 | 75.00 |
| 91044 | MONKEY "HEAR NO EVIL" | 30.82 | 75.00 |
| 91046 | 16" JEWELED PILLOW | 65.73 | 165.00 |
| 91047 | 16" JEWELED PILLOW | 65.73 | 165.00 |
| 91053 | 21" JEWELED PILLOW | 95.72 | 240.00 |

| 91070 | TAN WOOL THROW | 112.10 | 270.00 |
|---|---|---|---|
| 91076 | KHAKI TAN RAYON TWILL THROW | 120.00 | 324.00 |
| 91083 | VSI 16" JARI PATACHWORK PILOW | 55.00 | 165.00 |
| 91084 | VSI 21" JARI PATACHWORK PILLOW | 70.00 | 210.00 |
| 91086 | VSI 21" TURQUOISE JEWELLED PILLOW | 85.00 | 255.00 |
| 91087 | VSI 21" PALE BLUE JARI PILLOW | 60.00 | 180.00 |
| 91088 | VSI 21" MULTI COLOR JARI | 60.00 | 180.00 |

KELLER COLLECTION  ACCESSORY  INVENTORY  PAGE  17

## KELLER COLLECTION ACCESSORY INVENTORY PAGE 17

|       |                                              | TOTAL $2,532.75 |        |
|-------|----------------------------------------------|----------------:|-------:|
| 91099 | BLK/JADE/TAN THROW                           |           97.00 | 300.00 |
| 92002 | COTTON CHENILLE THROW                        |          142.50 | 525.00 |
| 92003 | PLUSH CHENILLE THROW                         |          142.50 | 525.00 |
| 92024 | COMPLEX TWILL THROW TEAL                     |           99.75 | 315.00 |
| 93008 | VARIGATED DOUBLE WEAVE THROW                 |          175.75 | 555.00 |
| 93009 | ROSEWOOD & BRASS BOX                         |           29.00 |  90.00 |
| 93010 | BOX                                          |           27.00 |  81.00 |
| 93011 | BOX                                          |           18.00 |  54.00 |
| 93012 | BOX                                          |           19.00 |  60.00 |
| 93013 | METAL BOX                                    |           28.00 |  84.00 |
| 93017 | NECKLACE                                     |           14.00 |  45.00 |
| 95004 | SILK THROW                                   |           55.00 | 165.00 |
| 95006 | GOLD/NICKEL ICE BUCKET                       |           83.28 | 250.00 |
| 95007 | GOLD/NICKLE TALL CANDLESTICK                 |           93.29 | 280.00 |
| 95008 | "    "    "    "                              |           93.29 | 280.00 |
| 95009 | "    "    "    "                              |           93.29 | 280.00 |
| 95012 |                                              |          100.00 | 450.00 |
| 95013 | WOODEN PAINTING                              |          375.00 | 900.00 |
| 95014 | SET OF 4 HERBS (#CR0174)                     |           25.00 |  84.00 |
| 95015 | OPEN TRUCK (CA0940D)                         |           65.00 | 216.00 |
| 95017 | VINTAGE FIRETRUCK (CA0945D)                  |           65.00 | 216.00 |
| 95019 | RATTAN BABYCRIB (DF035D)                     |           45.00 | 150.00 |
| 95024 | GREEN HIGH CHAIR                             |           50.00 | 165.00 |
| 95026 | FOLDING TRAY (WR2336)                        |           17.50 |  60.00 |
| 95027 | CREAM MICRO HORSE (HO874AC)                  |           40.00 | 132.00 |
| 95029 | FRUITS/HERBS GARDEN RACK (CR0175)            |           25.00 |  84.00 |
| 95030 | LARGE ARRANGEMENT IN BASKET (600-5274)       |          150.12 | 360.00 |
| 95031 | FRUIT ARR/CREEL (5321)                       |           80.12 | 195.00 |
| 95032 | DAISY FERN ARRANGE (600-5285)                |           69.12 | 165.00 |
| 95033 | BURGUNDY ARR (4006A)                         |          110.12 | 270.00 |
| 95034 | FEATHER ARR (G18064)                         |          105.12 | 255.00 |

## THE KELLER COLLECTION
## OWNED ACCESSORY INVENTORY
### PAGE 18
TOTAL: $1,989.49

| Item | Description | Cost | Value |
|------|-------------|------|-------|
| 95041 | "BRIGHT FLOWERS" (#1125/P1122) | $ 83.00 | $ 249.00 |
| 95042 | "TELL ME KNOWING" (115/P-0112) | 83.00 | 249.00 |
| 95043 | "THE RAGAN SISTERS" (91L/P-091L) | 105.00 | 315.00 |
| 95044 | "GIRL IN GARDEN" (101L/P101LG) | 94.00 | 282.00 |
| 95045 | "MARION WILSON SAMPLER" (89S/P-089L) | 83.00 | 249.00 |
| 95046 | "TREE OF LIFE/BIRDS" (86S/P-086L) | 83.00 | 249.00 |
| 95047 | "MARY FOLLET SAMPLER" (29S/P029L) | 83.00 | 249.00 |
| 95057 | LARGE BLUE ZIG ZAG URN | 103.54 | 312.00 |
| 95058 | SET 8 SMALL BLUE PLATES | 91.55 | 276.00 |
| 95059 | BLUE BOWL | 10.90 | 33.00 |
| 95060 | SET 3 BLUE PLATES | 49.05 | 150.00 |
| 96003 | EBONY CARVED BOX | 70.75 | 213.00 |
| 96005 | VERDE BRONZE HEAD | 255.75 | 768.00 |
| 96006 | PAIR SILVERPLATE COLUMNS | 255.75 | 768.00 |
| 96007 | MINI THERMOMETER ALUM | 32.50 | 99.00 |
| 96008 | MINI THERMOMETER ALUM | 32.50 | 99.00 |
| 96009 | MINI NAUTICAL CLOCK ALUM | 32.50 | 99.00 |
| 96010 | MINI NAUTICAL CLOCK ALUM | 32.50 | 99.00 |
| 96011 | HOURGLASS CLOCK | 20.50 | 63.00 |
| 96012 | HOURGLASS CLOCK | 20.50 | 63.00 |
| 96013 | HOURGLASS CLOCK | 20.50 | 63.00 |
| 96014 | HOURGLASS CLOCK | 20.50 | 63.00 |
| 96016 | BOOKENDS ALUM | 35.50 | 108.00 |
| 96021 | CLOCK MIN TOWER ALUM | 48.50 | 150.00 |
| 96024 | OTTER CD RACK (OTT-MET) | 63.30 | 195.00 |
| 96025 | OTTER CD RACK (OTT-MET) | $ 63.30 | $ 195.00 |
| 96026 | WINEREST | 57.80 | 174.00 |
| 96027 | WINEREST | 57.80 | 174.00 |

**THE KELLER COLLECTION**
**OWNED ACCESSORY INVENTORY**
**PAGE 19**

TOTAL:  $2,495.00

| | | | |
|---|---|---|---|
| 97028 | SUEDE PILLOW 24" | $ 50.00 | $ 150.00 |
| 97030 | BABOON FRINGED PILLOW | 45.00 | 135.00 |
| 97031 | BABOON FRINGED PILLOW | 45.00 | 135.00 |
| 97032 | JRI PILLOW 16" | 25.00 | 75.00 |
| 97033 | MODERN JEWELED PILLOW L16" | 35.00 | 105.00 |
| 97034 | MODERN JEWELED PILLOW 16" | 35.00 | 105.00 |
| 97035 | MODERN JEWELED PILLOW 16" | 35.00 | 105.00 |
| 97036 | BENARIES W/CORD | 30.00 | 90.00 |
| 98001 | PAINTING "RED HIGHWAY" BY TONY EVANS | 450.00 | 1,350.00 |
| 98004 | PAINTING "NETWORK" BY TONY EVANS | 400.00 | 1,200.00 |
| 98005 | PAINTING "MC-3" BY TONY EVANS | 260.00 | 780.00 |
| 98006 | CHARGER W/STAND #424SMLAB | 267.34 | 804.00 |
| 98007 | CHRER W/STAND 458BR-BL | 147.33 | 444.00 |
| 98008 | CHARGER W/STAND 512PST | 197.33 | 594.00 |
| 20001 | ROUND MIRROR BASSETT (6044-347) | 100.00 | 300.00 |
| 20002 | RECT MIRROR BASSETT (63111-393) | 199.00 | 597.00 |
| 20003 | ROUND MIRROR BASSETT (6041-347) | 85.00 | 255.00 |
| 20004 | CHAMOIS ARIA PUTTY MIRROR BASS (6900-2074) | 89.00 | 267.00 |

## KELLER COLLECTION ACCESSORY INVENTORY

|  |  | TOTAL: | $2,222.00 |  | PAGE 20 |
| --- | --- | --- | --- | --- | --- |
| INV # | EXPLANATION |  | COST | SELLING PRICE | LIST PRICE |
| 98001 | Painting "Red Highway" |  | $450.00 |  | $1,350.00 |
| 98002 | Painting "The Arch I" |  | $250.00 | $500.00 | $750.00 |
| 98003 | Painting "The Arch II" |  | $250.00 | $200.00 | $750.00 |
| 98004 | Painting "Network" |  | $400.00 |  | $1,200.00 |
| 98005 | Painting "MC-3" |  | $260.00 |  | $780.00 |
| 98006 | Charger w/ stand #424 SM-LAB |  | $267.34 | $361.80 | $804.00 |
| 98007 | Charger w/ stand #458 BR-BL |  | $147.33 | $266.40 | $444.00 |
| 98008 | Charger w/ stand #512 PST |  | $197.33 | $256.40 | $594.00 |

**GRAND TOTAL:    $87,598.45**

# United States Bankruptcy Court
## Northern District of Illinois

In re   **The Keller Collection, Inc.**                                                                                                                      Case No. _____

_____                             Chapter   **7**
                                                              Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept...................................................... | $ | **5,000.00** |
| Prior to the filing of this statement I have received............................................. | $ | **5,000.00** |
| Balance Due......................................................................................... | $ | **0.00** |

2.   The source of the compensation paid to me was:

☐ Debtor       ■ Other (specify):   **James K. Kitchen**

3.   The source of compensation to be paid to me is:

■ Debtor       ☐ Other (specify): _____

4.   ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.   [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

<div style="border:1px solid black">

### CERTIFICATION

       I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **July 21, 2008** _____                    **/s/ Barbara L. Yong** _____
                                                                                     **Barbara L. Yong**
                                                                                     **Golan & Christie, LLP**
                                                                                     **70 West Madison**
                                                                                     **Suite 1500**
                                                                                     **Chicago, IL 60602**
                                                                                     **312.263.2300   Fax: 312.263.0939**
                                                                                     **Blyong@golanchristie.com**

</div>

# United States Bankruptcy Court
## Northern District of Illinois

In re  **The Keller Collection, Inc.**

Debtor(s)

Case No. _____

Chapter  **7**  _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ **67**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:  **July 21, 2008** _____

**/s/ James K. Kitchen** _____

**James K. Kitchen/President**
Signer/Title

A. C. Transfer
7300 N. Ridgeway
Skokie, IL 60076


A.C. Transfer
7300 N. Ridgeway
Skokie, IL 60076


A.H. Self, Inc.
307 N. Hickory Avenue
Arlington Heights, IL 60004-6210


Affordable Moving
5000 W. Bloomingdale Ave.
Chicago, IL 60639


Affordable Moving Co.
5000 W. Bloomingdale Ave.
Chicago, IL 60639


Artist's Concepts
23 Indian Hill Road
Winnetka, IL 60093


ASI Interiors
230 West Huron Street
Suite 4 West/North
Chicago, IL 60610


Barbara Fullerton Interiors
450 Sunnyslope Drive, #115
Hartland, WI 53029


Barbara Stehbens Design Consultant
305 Sunset Street
Iowa City, IA 52246


Bonaldo, Magis & Lafter
c/o Lief pererson
15 Woodland Ave.
San Rafael, CA 94901

Bremermann Designs
3943
Magazine Street
New Orleans, LA 70115


Cattelan italia spa
c/o Jakob Pedersen Inc.
303 5th Ave
New York, NY 10016


Cattelan Italia spa
via Pilastri, 15
36010 Carre (VI) Italy


Contrast Design Group
400 N. Wells St.
Suite 320
Chicago, IL 60610


Creative Elegance, Inc.
2105 Edwards
South El Monte, CA 91733


Debra Jarrett Architecture & Design
3122 Antelope Springs Rd.
Northbrook, IL 60062


DJS (Dick's Janitor Service)
Merchandise Mart
PO Box 3853
Chicago, IL 60654-3853


East Bank Storage
730 W Lake St
Chicago, IL 60661


Elite Manufacturing, Inc.
12143 Altamar Place
Santa Fe Springs, CA 90670


Eric Mullendore Architect/Int Dsgn
2943 North Seminary Ave.
Chicago, IL 60657

Federal Express
PO Box 94515
Palatine, IL 60094-4515


Fjords USA Inc.
19 School House Road
Somerset, NJ 08873


Glaser Technology, Inc.
123 West Madison Street
Suite 1100
Chicago, IL 60602


Hinckley Springs
PO Box 660579
Dallas, TX 75266-0579


Howard Zaltzman Interior Design
205 West Wacker Dr.
Suite 1316
Chicago, IL 60606


HRE Designs
1100 N. Lake Shore Drive
#14B
Chicago, IL 60611


I.M. David Furniture Co.
1556 W. 130th Street
Gardena, CA 90249


IN Design
11513 Ridgewood Lane
Willowbrook, IL 60527


Interiors II
122 W. Kinzie St.
Chicago, IL 60614


ISA International Inc
46 Dufflaw Rd.
Toronto, Ontario CAN   M6A 2W1

James K. Kitchen
506 W. Roscoe, #103
Chicago, IL 60657


Laura Barnett Designs
700 N. Green Street
Suite 406
Chicago, IL 60622


Leif Petersen Inc.
975 Magnolia Ave
Larkspur, CA 94939


LFR Interiors
1357 N. State Parkway
Chicago, IL 60610


Living Quarters Design
925 Green Bay Road, #12
Winnetka, IL 60093


Macy's Inc. Accounts Payable
2101 East Kemper Road
Cincinnati, OH 45241


Major Designs, Inc.
34 N. Brentwood Blvd.
Suite 203
Clayton, MO 63105


Matteograssi spa
via Padro Rovagnati 2
22066 Mariano Comense Italy


Menna & Menna Interior Design, Ltd.
220 W. Kinzie St.
Chicago, IL 60610


Merchandise Mart L.L.C.
c/o Merchandise Mart Properties Inc
222 Merchandise Mart Plaza, #470
Chicago, IL 60654

Merchandise Mart Rent/Services
1728 Paysphere Circle
Chicago, IL 60674


Michael Hickman Interiors
PO Box 3634
Chicago, IL 60654


Moore Interiors, Inc.
510 Bering
Suite 300
Houston, TX 77057


Nouveau Designs, Ltd.
34030 North 67th Street
Scottsdale, AZ 85266


Nuevo
900 Caledonia Road, Unit 9
Toronto, Ontaria CAN  M6B 3Y1


Peter Latto & Assoc Interior Design
352 Jeffery Lane
Winnetka, IL 60093


RGTS/Robert Schroeder Design
1919 N. Summit, #3D
Milwaukee, WI 53202


Richar Interiors, Inc.
1327 W. Washington Blvd.
Suite 106
Chicago, IL 60607


Ricoh Americas
21146 Network Place
Chicago, IL 60673-1211


Ricoh Americas
21146 Network Place
Chicago, IL 60673


Roseann Balow Associates
6767 East Arroyo Court
Paradise Valley, AZ 85253

Schat Import
PO Box 1730
High Point, NC 27261


Schat Import Agencies
PO Box 1730
High Point, NC 27261


Schmidt, Pritchard & Co., Inc.
9801 W. Lawrence Avenue
Schiller Park, IL 60176


Smithfield Associates
1031 W. Bryn Mawr Avenue
Chicago, IL 60660


Style Upholstering, Inc.
33 Twenty-Third Avenue N.E.
Hickory, NC 28603


Sucasa Design Studio
765 G Woodlake Road
Kohler, WI 53044


Superior
5809 West Division
Chicago, IL 60651


Susan Lande
4505 Lindenwood
Northbrook, IL 60062


Susan Lande Designs
4505 Lindenwood
Northbrook, IL 60062


Suzanne C. Pierce Interior Design
6225 N. Kenmore Ave.
Chicago, IL 60660


Taradash Smith
3359A N. Ridge Avenue
Arlington Heights, IL 60004

Thayer Coggin, Inc.
230 South Road
High Point, NC 27262


Tonon USA
Via Diaz, 22
33044 Manzano, Udine, Italy


Trica Inc.
800 rue Pasteur
Saint-Jerome (Quebec) CAN J7Z 7K9


US Bancorp/Manifest Funding
1450 Channel Parkway
Marshall, MN 56258


Vermont Precission
249 Professional Dr.
Morrisville, VT 05661

# United States Bankruptcy Court
### Northern District of Illinois

In re    **The Keller Collection, Inc.**                          Case No. _____

                                  Debtor(s)              Chapter    **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for \_\_**The Keller Collection, Inc.**\_\_ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**July 21, 2008**

Date

**/s/ Barbara L. Yong**

**Barbara L. Yong**

Signature of Attorney or Litigant

Counsel for    **The Keller Collection, Inc.**

**Golan & Christie, LLP**

**70 West Madison**
**Suite 1500**
**Chicago, IL 60602**
**312.263.2300 Fax:312.263.0939**
**Blyong@golanchristie.com**